# EXHIBIT A-1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

—————————————————— x

FORT WORTH EMPLOYEES'                    :    Civil Action No. 1:09-cv-03701-JPO-JCF
RETIREMENT FUND, On Behalf of Itself and :   
All Others Similarly Situated,           :    CLASS ACTION
                                         :
               Plaintiff, :    NOTICE OF PENDENCY OF CLASS
                                         :    ACTION AND PROPOSED SETTLEMENT
     vs.                                :    AND SETTLEMENT HEARING
                                         :
J.P. MORGAN CHASE & CO., et al.,         :    EXHIBIT A-1
                                         :
            Defendants. :
                                         :
—————————————————— x

___*A Federal Court authorized this Notice.  This is not a solicitation from a lawyer.*___

**NOTICE OF PENDENCY OF CLASS ACTION:  Please be advised that your rights may be affected by the above-captioned class action lawsuit pending in this Court (the "Action") if, prior to March 12, 2009, you purchased or otherwise acquired any Certificates[1] in any of the Offerings.[2]   CERTAIN PERSONS, SUCH AS PERSONS THAT HAVE SEPARATELY ASSERTED AND/OR PURSUED THEIR CLAIMS AGAINST DEFENDANTS, ARE EXCLUDED FROM THE DEFINITION OF THE CLASS, AS SET FORTH IN DETAIL IN THE STIPULATION AND AGREEMENT OF SETTLEMENT (THE "STIPULATION").**

**NOTICE OF SETTLEMENT:  Please also be advised that the Laborers Pension Trust Fund for Northern California and Construction Laborers Pension Trust for Southern California ("Plaintiffs"), on behalf of the Class (as defined in ¶1 below), have reached a proposed settlement of the Action for a total of $388 million in cash that will resolve all claims in the Action (the "Settlement").**

**This Notice explains important rights you may have, including your possible receipt of cash from the Settlement.  Your legal rights will be affected whether or not you act.  Please read this Notice carefully!**

1.       **Description of the Action and the Class:** This Notice relates to a proposed Settlement of a class action lawsuit pending against the following defendants:  J.P. Morgan Securities, Inc. (now known as J.P. Morgan Securities LLC), J.P. Morgan Acceptance Corporation I, Brian Bernard, Louis Schioppo Jr., Christine E. Cole, David M. Duzyk, William King, and Edwin F. McMichael ("Defendants") (collectively with Plaintiffs, the "Settling Parties").  The proposed Settlement, if approved by the Court, will apply to the following Class (the "Class"): all persons and entities who, prior to March 12, 2009, purchased or otherwise acquired any Certificates in any of the Offerings.  As described in more detail in ¶28 below, certain persons and entities are expressly excluded from the definition of the Class, including but not limited to those who have brought their own individual claims against Defendants as set forth on Appendix 1 to the Stipulation.  Anyone with questions as to whether or not they are excluded from the Class may call the Claims Administrator toll-free at (877) 255-1145.  Also excluded are those persons or entities who submit a request for exclusion as set forth in ¶49 below.

---

[1]    "Certificates" means those Certificates listed (by CUSIP) on Table A to the Plan of Allocation, which is available on the Settlement website, www.JPMorganRMBSlitigation.com.  All capitalized terms that are not defined herein shall have the meanings ascribed to them to them in the Stipulation and Agreement of Settlement ("Stipulation").

[2]    "Offerings" means J.P. Morgan Alternative Loan Trust 2007-A2; J.P. Morgan Alternative Loan Trust 2007-S1; J.P. Morgan Mortgage Acquisition Trust 2007-CH3; J.P. Morgan Mortgage Acquisition Trust 2007-CH4; J.P. Morgan Mortgage Acquisition Trust 2007-CH5; J.P. Morgan Mortgage Trust Mortgage 2007-A3; J.P. Morgan Mortgage Trust Mortgage 2007-A4; J.P. Morgan Mortgage Trust Mortgage 2007-S2; and J.P. Morgan Mortgage Trust Mortgage 2007-S3.

2.     **Statement of Class's Recovery:** Subject to Court approval, and as described more fully in ¶¶21-38 below, Plaintiffs, on behalf of the Class, have agreed to settle all Released Claims (as defined in ¶34 below) against Defendants and other Released Parties (as defined in ¶35 below) in exchange for a settlement payment of $388 million in cash (the "Settlement Amount") to be deposited into an escrow account.  The Net Settlement Fund (the Settlement Fund less Taxes and Tax Expenses, Notice and Administration Costs, any reimbursement of expenses to Plaintiffs as awarded by the Court, and attorneys' fees and Litigation Expenses awarded by the Court) will be distributed in accordance with a plan of allocation (the "Plan of Allocation") that will be approved by the Court and will determine how the Net Settlement Fund shall be distributed to Members of the Class.  The Plan of Allocation is not intended to be an estimate of the amount that a Class Member might have been able to recover after a trial.  It is solely a basis for determining the relative positions of Class Members for purposes of allocating the Net Settlement Fund.  The proposed Plan of Allocation is included in this Notice, and may be modified by the Court without further notice.

3.     **Statement of Average Distribution Per $1,000 in Original Value:** The Settlement Fund consists of the $388 million Settlement Amount plus interest earned thereon pursuant to ¶26 of the Stipulation.  Based on the total original face value of the Certificates as stated in the prospectus supplements (without subtracting the principal paydowns received on the Certificates) purchased or acquired by potential Class Members, and assuming all potential Class Members elect to participate, the estimated average distribution is $38.77 per $1,000 in original face value offered.  Class Members may recover more or less than this amount depending on, among other factors, the aggregate value of the Recognized Claims represented by valid and acceptable Claim Forms as explained in the Plan of Allocation appended hereto as Appendix A; when their Certificates were purchased or acquired and the price at the time of purchase; any principal amounts received; whether the Certificates were sold, and if so, when they were sold and for how much; and/or if held on the applicable dates of suit identified in the Plan of Allocation for each of the Certificates, the value of the Certificates on that date.  In addition, the actual recovery of Class Members may be further reduced by the payment of fees and costs from the Settlement Fund, as approved by the Court.

4.     **Statement of the Parties' Position on Damages:** Defendants deny all claims of wrongdoing, that they engaged in any wrongdoing, that they are liable to Plaintiffs and/or the Class, and that Plaintiffs or other Members of the Class suffered any injury.  Moreover, the parties do not agree on the amount of recoverable damages or on the average amount of damages per Certificate that would be recoverable if Plaintiffs were to prevail on each of the claims.  The issues on which the parties disagree include, but are not limited to, whether:  (1) the statements made or facts allegedly omitted were material, false or misleading; (2) Defendants are otherwise liable under the securities laws for those statements or omissions; and (3) all or part of the damages allegedly suffered by Members of the Class were caused by economic conditions or factors other than the allegedly false or misleading statements or omissions.

5.     **Statement of Attorneys' Fees and Expenses Sought:** Lead Counsel will apply to the Court for an award of attorneys' fees from the Settlement Fund in the amount of 25% of the Settlement Amount, plus interest earned at the same rate and for the same period as earned by the Settlement Fund.  In addition, Lead Counsel also will apply to the Court for payment from the Settlement Amount for Plaintiffs' Counsel's Litigation Expenses (reasonable costs, expenses, or charges of Plaintiffs' Counsel in connection with commencing and prosecuting the Action), in an

- 2 -

amount not to exceed $4,885,000.00, plus interest earned at the same rate and for the same period as earned by the Settlement Fund. Expenses may include reimbursement of the costs and expenses of Plaintiffs in accordance with 15 U.S.C. §77z-1(a)(4). Based on the total original face value of the Certificates as stated in the prospectus supplements (without subtracting the principal paydowns received on the Certificates) purchased or acquired by potential Class Members, and assuming all purchasers of the initially offered Certificates elect to participate, if the Court approves Lead Counsel's fee and expense application, the estimated average cost is $10.18 per $1,000 of original face value offered. The actual cost may be more or less than this amount depending on, among other factors, the aggregate value of the Recognized Claims represented by valid and acceptable Claim Forms as explained in the Plan of Allocation appended hereto as Appendix A; when their Certificates were purchased or acquired and the price at the time of purchase; any principal amounts received; whether the Certificates were sold, and if so, when they were sold and for how much; and/or if held on the applicable dates of suit identified in the Plan of Allocation for each of the Certificates, the value of the Certificates on that date. The Court will determine the amount of any awarded fees and Litigation Expenses.

6. **Identification of Attorneys' Representatives:** Plaintiffs and the Class are being represented by Robbins Geller Rudman & Dowd LLP ("Lead Counsel"). Any questions regarding the Settlement should be directed to Daniel S. Drosman, Esq. at Robbins Geller Rudman & Dowd LLP, 655 W. Broadway, Suite 1900, San Diego, CA 92101-3301, (800) 449-4900, DJR@rgrdlaw.com.

| YOUR LEGAL RIGHTS AND OPTIONS IN THE SETTLEMENT: | |
|---|---|
| **DO NOTHING.** | Get no payment. Remain a Class Member. Give up your rights. |
| **REMAIN A MEMBER OF THE CLASS AND SUBMIT A CLAIM FORM POSTMARKED NO LATER THAN [_____], 2015.** | This is the only way to be potentially eligible to receive a payment. If you wish to obtain a payment as a Member of the Class, you will need to file a claim form (the "Claim Form" or "Proof of Claim Form"), which is included with this Notice, postmarked no later than _____, 2015. |
| **EXCLUDE YOURSELF FROM THE CLASS (OPT OUT) BY SUBMITTING A WRITTEN REQUEST FOR EXCLUSION SO THAT IT IS *RECEIVED* NO LATER THAN [_____], 2015.** | Receive no payment pursuant to this Settlement. This is the only option that allows you to ever potentially be part of any other lawsuit against any of the Defendants or the other Released Parties concerning the Released Claims. Should you elect to exclude yourself from the Class, you should understand that Defendants and the other Released Parties will have the right to assert any and all defenses they may have to any claims that you may seek to assert, including, without limitation, the defense that any such claims are untimely under applicable statutes of limitations and statutes of repose. |
| **OBJECT TO THE SETTLEMENT** | Write to the Court about your view on the |

| | |
|---|---|
| **SO THAT IT IS *RECEIVED* NO LATER THAN [_____], 2015.** | Settlement, or why you don't think the Settlement is fair to the Class.<br><br>If you do not exclude yourself from the Class, you may object to the Settlement, the Plan of Allocation, or the request for attorneys' fees and Litigation Expenses.  You must still submit a Claim Form in order to be potentially eligible to receive any money from the Settlement Fund. |
| **GO TO THE HEARING ON [_____], 2015, AT _:___.M., AND FILE A NOTICE OF INTENTION TO APPEAR SO THAT IT IS *RECEIVED* NO LATER THAN [_____], 2015.** | Ask to speak in Court about the fairness of the Settlement, the proposed Plan of Allocation, or the request for attorneys' fees and Litigation Expenses. |

**WHAT THIS NOTICE CONTAINS**

Why Did I Get This Notice? .......................................................... Page

What Is This Case About?  What Has Happened So Far? ............. Page

How Do I Know If I Am Affected By The Settlement? ................. Page

What Are The Plaintiffs' Reasons For The Settlement? ............... Page

What Might Happen If There Were No Settlement? ...................... Page

How Much Will My Payment Be? ................................................. Page

What Rights Am I Giving Up By Agreeing To The Settlement? ... Page

What Payment Are The Attorneys For The Class Seeking?  How Will

    The Lawyers Be Paid? ............................................................ Page

How Do I Participate In The Settlement?  What Do I Need To Do? ... Page

What If I Do Not Want To Be A Part Of The Settlement?  How Do

    I Exclude Myself? .................................................................. Page

- 4 -

When And Where Will The Court Decide Whether To Approve

    The Settlement? Do I Have To Come To The Hearing?  May I

    Speak At The Hearing If I Don't Like The Settlement?       Page

What If I Bought Certificates On Someone Else's Behalf?       Page

Can I See The Court File?  Whom Should I Contact If I Have Questions?       Page

---

### WHY DID I GET THIS NOTICE?

7.       The purpose of this Notice is to inform you about (a) this litigation, (b) the terms of the proposed Settlement, and (c) your rights in connection with a hearing to be held before the United States District Court, Southern District of New York (the "Court"), on [_____], 2015, at_____ _ m. to consider the fairness, reasonableness, and adequacy of the Settlement and related matters.  This Notice also describes the steps to be taken by those who wish to be excluded from the Class and, for those who remain Class Members, the steps necessary to seek to be potentially eligible to share in the distribution of the Settlement Fund in the event the Settlement is approved by the Court.

8.       A class action is a type of lawsuit in which the claims of a number of individuals are resolved together, thus providing the class members with both consistency and efficiency.  In a class action lawsuit, the Court selects one or more people, known as class representatives, to sue on behalf of all people with similar claims, commonly known as the class or the class members.  (For more information on excluding yourself from the Class, please read "What If I Do Not Want To Be A Part Of The Settlement?  How Do I Exclude Myself?" located below.)  In the Action, the Court has appointed Plaintiffs as the Class Representatives and Lead Counsel as Class Counsel.

9.       The Court in charge of this case is the United States District Court for the Southern District of New York, and the case is known as *Fort Worth Employees' Retirement Fund v. J.P. Morgan Chase & Co., et al.*, No. 1:09-cv-03701-JPO-JCF (the "Action").  The judge presiding over this case is the Honorable J. Paul Oetken, United States District Judge.  The people who are suing are called plaintiffs, and those who are being sued are called defendants.  In this case, the defendants are J.P. Morgan Securities, Inc. (now known as J.P. Morgan Securities LLC), J.P. Morgan Acceptance Corporation I, Brian Bernard, Louis Schioppo Jr., Christine E. Cole, David M. Duzyk, William King, and Edwin F. McMichael.

10.       This Notice explains the lawsuit, the Settlement, your legal rights, what benefits are available, who is eligible for them, and how to get them.  The purpose of this Notice is to inform you of this case, that it is a class action, how you might be affected, and how to exclude yourself from the Settlement if you wish to do so.  It also is being sent to inform you of the terms of the proposed Settlement, and of a hearing to be held by the Court to consider the fairness, reasonableness, and adequacy of the proposed Settlement, the proposed Plan of Allocation, and the application by Lead Counsel for attorneys' fees and Litigation Expenses (the "Settlement Hearing").

11.     The Settlement Hearing will be held on [_____], 2015, at _____ _.m., before the Honorable J. Paul Oetken, at the United States District Court, Southern District of New York, Thurgood Marshall United States Courthouse, 40 Foley Square, New York, NY 10007, Courtroom 706, for the following purposes:

      (a)     to determine whether the proposed Settlement on the terms and conditions provided for in the Stipulation is fair, reasonable, and adequate and should be approved by the Court;

      (b)     to determine whether the Order and Final Judgment as provided for under the Stipulation should be entered;

      (c)     to determine whether the proposed Plan of Allocation for the net proceeds of the Settlement is fair and reasonable and should be approved by the Court;

      (d)     to determine whether the application by Lead Counsel for an award of attorneys' fees and Litigation Expenses should be approved; and

      (e)     to rule upon such other matters as the Court may deem appropriate.

12.     This Notice does not express any opinion by the Court concerning the merits of any claim in the Action, and the Court still has to decide whether to approve the Settlement.  If the Court approves the Settlement, payments to Authorized Claimants will be made after any appeals are resolved, and after the completion of all claims processing.  This process takes time.  Please be patient.

## WHAT IS THIS CASE ABOUT?  WHAT HAS HAPPENED SO FAR?

13.     On March 12, 2009, a class action complaint was filed against Defendants and certain others, in the Supreme Court of the State of New York, County of New York.  The case was subsequently removed to the United States District Court, Southern District of New York.

14.     This case generally arises from the sale and/or issuance of certain residential mortgage-backed securities by J.P. Morgan entities.  Plaintiffs generally alleged that the offering documents for the securities contained false and misleading statements about the underlying borrowers and collateral.  Defendants deny that the offering documents contained misstatements and asserted factual and legal defenses.

15.     On March 10, 2010, the Court appointed the Employees' Retirement System of the Government of the Virgin Islands ("USVI GERS") as lead plaintiff and appointed Robbins Geller Rudman & Dowd LLP (f/k/a Coughlin Stoia Geller Rudman & Robbins LLP) as Lead Counsel.  On April 9, 2010, USVI GERS filed the Amended Complaint for Violation of §§11, 12 and 15 of the Securities Act of 1933, alleging claims under the Securities Act of 1933 ("Securities Act") against Defendants and certain others.  On July 8, 2010, USVI GERS filed the Second Amended Complaint for Violation of §§11, 12 and 15 of the Securities Act of 1933 (the "Second Amended Complaint"), alleging Securities Act claims against Defendants and certain others, on behalf of a class of all

- 6 -

persons or entities that purchased or otherwise acquired certificates pursuant or traceable to an offering of mortgage loan pass-through certificates issued by J.P. Morgan Alternative Loan Trust 2007-A2; J.P. Morgan Alternative Loan Trust 2007-S1; J.P. Morgan Mortgage Acquisition Trust 2007-CH3; J.P. Morgan Mortgage Acquisition Trust 2007-CH4; J.P. Morgan Mortgage Acquisition Trust 2007-CH5; J.P. Morgan Mortgage Trust Mortgage 2007-A3; J.P. Morgan Mortgage Trust Mortgage 2007-A4; J.P. Morgan Mortgage Trust Mortgage 2007-A5; J.P. Morgan Mortgage Trust Mortgage 2007-A6; J.P. Morgan Mortgage Trust Mortgage 2007-S2; and J.P. Morgan Mortgage Trust Mortgage 2007-S3.[3]   On May 10, 2011, the Court entered an Amended Opinion and Order granting in part and denying in part an August 9, 2010 motion to dismiss the Second Amended Complaint made by Defendants and certain others.

16.     On May 15, 2012, the Court granted USVI GERS's motion to withdraw as lead plaintiff.  On July 12, 2012, the Court appointed Plaintiffs as lead plaintiffs and approved Plaintiffs' selection of Robbins Geller Rudman & Dowd LLP as Lead Counsel.

17.     Following the Second Circuit's decision in *NECA-IBEW Health & Welfare Fund v. Goldman Sachs & Co.*, 693 F.3d 145 (2d Cir. 2012), on October 1, 2012, Plaintiffs moved for reconsideration of the Court's May 10, 2011 Amended Opinion and Order.

18.     On January 4, 2013, the Court issued an order granting in part and denying in part Plaintiffs' motion for reconsideration and reinstating claims under Section 11 of the Securities Act.

19.     On September 30, 2014, the Court issued an Opinion and Order granting in part and denying in part Plaintiffs' September 27, 2013 Motion for Class Certification and Appointment of Class Representatives and Class Counsel.  The Court certified a class of investors, for purposes of liability only, that, prior to March 12, 2009, purchased or otherwise acquired certificates issued by the following nine trusts:   J.P. Morgan Alternative Loan Trust 2007-A2; J.P. Morgan Alternative Loan Trust 2007-S1; J.P. Morgan Mortgage Acquisition Trust 2007-CH3; J.P. Morgan Mortgage Acquisition Trust 2007-CH4; J.P. Morgan Mortgage Acquisition Trust 2007-CH5; J.P. Morgan Mortgage Trust Mortgage 2007-A3; J.P. Morgan Mortgage Trust Mortgage 2007-A4; J.P. Morgan Mortgage Trust Mortgage 2007-S2; and J.P. Morgan Mortgage Trust Mortgage 2007-S3.  These are the nine offerings that are the subject of this Settlement.

20.     Lead Counsel conducted extensive investigations related to the claims at issue and the underlying events and transactions alleged in the operative complaint, including through document discovery and obtaining testimony from witnesses.  Lead Counsel have analyzed evidence, including a substantial volume of documents produced by Defendants and third parties, have consulted with experts, and have researched the applicable law with respect to the claims of Plaintiffs and the Class, as well as Defendants' potential defenses.

---

[3]     The operative complaint, the Second Amended Complaint, lists 11 offerings, but two offerings – J.P. Morgan Mortgage Trust 2007-A5 and J.P. Morgan Mortgage Trust 2007-A6 – are not subject to the Settlement.

21.     On June 4, 2015, after extensive arm's-length negotiations, the Settling Parties reached an agreement in principle to settle the Action for $388 million, subject to the negotiation of a complete set of settlement terms.  The negotiation of the Stipulation was subsequently completed and filed with the Court.  By Order entered _____, the Court preliminarily approved the Settlement, authorized this Notice to be sent to potential Class Members, and scheduled the Settlement Hearing to consider whether to grant final approval to the Settlement.

---

### HOW DO I KNOW IF I AM AFFECTED BY THE SETTLEMENT?

---

22.     If you are a Member of the Class, you are subject to the Settlement unless you timely request to be excluded.  The Class consists of all persons and entities who, prior to March 12, 2009, purchased or otherwise acquired any Certificates in any of the Offerings.  Excluded from the Class are: (i) Defendants and the other Released Parties and any entity in which any Defendant has or had a controlling interest, except that affiliates and entities in which a Defendant has or had a controlling interest, other than Investment Vehicles (which are excluded only to the extent provided for in the definition of Investment Vehicles), are excluded from the Class only to the extent that such entities themselves had a proprietary interest in the Certificates and not to the extent that they have held the Certificates in a fiduciary capacity or otherwise on behalf of any third-party client, account, fund, trust or employee benefit plan that otherwise falls within the definition of the Class; (ii) originators of any loans underlying the Certificates; and (iii) Persons that have separately asserted or pursued their claims against Defendants asserting claims arising from securities covered by the Class, including by filing individual actions or privately entering into confidential tolling or settlement agreements with Defendants, as such Persons are identified on Appendix 1 to the Stipulation (which appendix is confidential).  Also excluded from the Class are any persons or entities who exclude themselves by filing a valid request for exclusion in accordance with the requirements set forth in this Notice.  (See "What If I Do Not Want To Participate In The Class And The Settlement?  How Do I Exclude Myself?," below.)  Anyone with questions as to whether or not they are excluded from the Class may call the Claims Administrator toll-free at (877) 255-1145.

**RECEIPT OF THIS NOTICE DOES NOT NECESSARILY MEAN THAT YOU ARE A CLASS MEMBER OR THAT YOU ARE ENTITLED TO RECEIVE PROCEEDS FROM THE SETTLEMENT. IF YOU WISH TO BE POTENTIALLY ELIGIBLE TO RECEIVE A DISTRIBUTION OF THE SETTLEMENT PROCEEDS, YOU MUST COMPLETE, SIGN AND SUBMIT THE ENCLOSED CLAIM FORM POSTMARKED NO LATER THAN [_____], 2015.**

---

### WHAT ARE THE PLAINTIFFS' REASONS FOR THE SETTLEMENT?

---

23.     Plaintiffs and Lead Counsel believe that the claims asserted against Defendants have merit.  Plaintiffs and Lead Counsel recognize, however, the expense and length of continued proceedings necessary to pursue their claims against Defendants through trial and appeals, as well as the difficulties in establishing liability and establishing damages.  Plaintiffs and Lead Counsel have considered the amount of the Settlement, as well as the uncertain outcome and risk in complex lawsuits like this one.

24.     In light of the amount of the Settlement and the immediacy of recovery to the Class, Plaintiffs and Lead Counsel believe that the proposed Settlement is fair, reasonable and adequate, and in the best interests of the Class.  Plaintiffs and Lead Counsel believe that the Settlement provides a substantial benefit now, namely $388 million cash (less the various deductions described in this Notice), as compared to the risk that the claims would produce a smaller recovery, or no recovery after summary judgment, trial and appeals, possibly years in the future.

25.     Defendants have denied and continue to deny each and all of the claims alleged by Plaintiffs in the Action.  Defendants expressly have denied and continue to deny all charges of wrongdoing or liability against them arising out of any of the conduct, statements, acts or omissions alleged, or that could have been alleged, in the Action.  Defendants also have denied and continue to deny, among other things, the allegations that Plaintiffs or the Class have suffered any damage, or that Plaintiffs or the Class were harmed by the conduct alleged in the Action.

---

### WHAT MIGHT HAPPEN IF THERE WERE NO SETTLEMENT?

---

26.     If there were no Settlement and Plaintiffs failed to establish any essential legal or factual element of the alleged claims, neither Plaintiffs nor the Class would recover anything from Defendants.  Also, if Defendants were successful in proving any of their defenses, the Class likely would recover substantially less than the amount provided in the Settlement, or nothing at all.

---

### HOW MUCH WILL MY PAYMENT BE?

---

27.     Defendants have agreed to cause to be paid Three Hundred Eighty-Eight Million Dollars ($388,000,000.00) in cash into escrow for the benefit of the Class.  At this time, it is not possible to make any determination as to how much individual Class Members may receive from the Settlement.  Plaintiffs have proposed a plan for allocating the Net Settlement Fund to those Class Members who timely submit valid Proof of Claim Forms (the "Plan of Allocation").  The Plan of Allocation proposed by Plaintiffs is attached hereto as Appendix A, and additional information is available      on      the      website      created      for      purposes      of      this      Settlement, www.JPMorganRMBSlitigation.com.

28.     Payment pursuant to the Plan of Allocation shall be conclusive against all Authorized Claimants.  No person or entity shall have any claim based on distributions made substantially in accordance with the Stipulation and the Settlement contained therein, the Plan of Allocation, or further order(s) of the Court against Lead Counsel, Plaintiffs, Plaintiffs' Counsel, Class Members, the Claims Administrator, Defendants and the other Released Parties (defined below), or any person or entity designated by Lead Counsel.  All Members of the Class who fail to timely submit an acceptable Claim Form by the deadline set by the Court, or such other deadline as may be ordered by the Court, or otherwise allowed, shall be forever barred from receiving any payments pursuant to the Settlement, but will in all other respects be subject to and bound by the terms of the Settlement, including the release of the Class Member's Released Claims.  No distribution will be made to Authorized Claimants who would otherwise receive less than $10.00.

29.     The Court has reserved jurisdiction to allow, disallow, or adjust on equitable grounds the claim of any Member of the Class.

30.     The Plan of Allocation appended hereto is the proposed plan submitted by Plaintiffs and Lead Counsel for the Court's approval.  The Court may approve this plan as proposed or it may modify it without further notice to the Class.

31.     Each Claimant shall be deemed to have submitted to the jurisdiction of the United States District Court for the Southern District of New York with respect to his, her or its Proof of Claim Form.

32.     Persons and entities that exclude themselves from the Class will not be eligible to receive a distribution from the Net Settlement Fund and should not submit Proof of Claim Forms.

---

## WHAT RIGHTS AM I GIVING UP BY AGREEING TO THE SETTLEMENT?

---

33.     If the Settlement is approved, the Court will enter a judgment (the "Judgment").  The Judgment will dismiss with prejudice the claims asserted in the Action against Defendants and will also provide that Plaintiffs and all other Class Members, whether or not such Person submits a Proof of Claim Form, shall be deemed to have released, dismissed and forever discharged the respective Class Member's Released Claims (as defined in ¶34 below), including Unknown claims (as defined in ¶36 below), against each and all of the Released Parties (as defined in ¶35 below), with prejudice.

34.     "Released Claims" means any and all claims and causes of action of every nature and description, whether known or Unknown, whether arising under federal, state, common or foreign law, that relate to the purchase or other acquisition, ownership or disposition of the Certificates and that Lead Plaintiffs or any other Member of the Class (a) asserted in the Action, or (b) could have asserted in any forum that arise out of or are based upon the allegations, transactions, facts, matters or occurrences, or representations or omissions involved, set forth, or referred to in the Action. "Released Claims" shall not include:  (i) claims to enforce the Stipulation; (ii) any direct claims (including contractual, statutory or tort claims) against the trustees, servicers or master servicers of the issuing trusts, except those claims against the Released Parties; (iii) any derivative claims (including contractual, statutory or tort claims) belonging to the issuing trusts; or (iv) any claims belonging to the trustees of the issuing trusts.  Nothing herein shall be construed to suggest or imply that any such claims exist or have merit.

35.     "Released Parties" means:  (a) the Defendants; and (b) the Defendants' current and former officers, directors, agents, parents, affiliates (including, but not limited to, former defendants JP Morgan Chase & Co. and J.P. Morgan Mortgage Acquisition Corp.), subsidiaries, successors, predecessors, assigns, assignees, employees, and attorneys, in their respective capacities as such.

36.     "Unknown" claims means any and all Released Claims that Plaintiffs and/or any Class Member does not know or suspect to exist in his, her or its favor at the time of the release of the Released Parties, and any Released Parties' Claims that the Released Parties do not know or suspect to exist in his, her or its favor, which if known by him, her or it might have affected his, her or its settlement with and release of the Released Parties (or Plaintiffs, as appropriate), or might have affected his, her or its decision not to object to this Settlement or not exclude himself, herself or itself from the Class.  With respect to any and all Released Claims and Released Parties' Claims, the parties stipulate and agree that, upon the Effective Date, Plaintiffs and Defendants shall expressly

- 10 -

waive, and each Class Member and Released Party shall be deemed to have waived, and by operation of the Order and Final Judgment shall have expressly waived, to the fullest extent permitted by law, any and all provisions, rights and benefits conferred by Cal. Civ. Code §1542, and any law of any state or territory of the United States, or principle of common law, or the law of any foreign jurisdiction, that is similar, comparable or equivalent to Cal. Civ. Code §1542, which provides:

> **A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor**.

Plaintiffs and Class Members may hereafter discover facts in addition to or different from those which they know or believe to be true with respect to the subject matter of the Released Claims, but Plaintiffs shall expressly, and each Class Member, upon the Effective Date, shall be deemed to have, and by operation of the Order and Final Judgment shall have, fully, finally and forever settled and released any and all Released Claims, known or Unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including conduct which is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Plaintiffs and Defendants acknowledge, and Class Members and Released Parties by law and operation of the Order and Final Judgment shall be deemed to have acknowledged, that the inclusion of "Unknown" claims in the definition of Released Claims and Released Parties' Claims was separately bargained for and was a material element of the Settlement.

37.     The Judgment also will provide that Defendants and each of the other Released Parties shall be deemed to have released, dismissed, and forever discharged all of the Released Parties' Claims against Plaintiffs, Lead Counsel, and any other Class Member. "Released Parties' Claims" means any and all claims and causes of action of every nature and description, whether known or Unknown, whether arising under federal, state, common or foreign law, that arise out of or relate in any way to the institution, prosecution, or settlement of the claims against the Defendants in the Action, except for claims relating to the enforcement of the Settlement, against Plaintiffs, Lead Counsel, or any other Class Member.

| WHAT PAYMENT ARE THE ATTORNEYS FOR THE CLASS SEEKING? HOW WILL THE LAWYERS BE PAID? |
| --- |

38.     Lead Counsel have not received any payment for their services in pursuing claims against Defendants on behalf of the Class, nor have Lead Counsel been reimbursed  or paid for their expenses.  Before final approval of the Settlement, Lead Counsel intend to apply to the Court for an award of attorneys' fees to Lead Counsel from the Settlement Fund in the amount of 25% of the Settlement Amount, plus interest earned at the same rate and for the same period as earned by the Settlement Fund.  At the same time, Lead Counsel also intend to apply for the payment from the Settlement Amount for Plaintiffs' Counsel's Litigation Expenses (which may also include reimbursement of the reasonable costs and expenses of Plaintiffs directly related to their

- 11 -

representation of the Class in accordance with 15 U.S.C. §77z-1(a)(4)), in an amount not to exceed $4,885,000.00, plus interest earned at the same rate and for the same period as earned by the Settlement Fund.  The Court will determine the amount of the award.

---

### HOW DO I PARTICIPATE IN THE SETTLEMENT?  WHAT DO I NEED TO DO?

39.     If you fall within the definition of the Class as described above, and you are not excluded by the definition of the Class and you do not elect to exclude yourself from the Class, then you are a Class Member, and you will be bound by the proposed Settlement if the Court approves it, and by any judgment or determination of the Court affecting the Class.  If you are a Class Member, you must submit a Claim Form and supporting documentation to establish your potential entitlement to share in the proceeds of the Settlement.  A Claim Form is included with this Notice, or you may go to the website maintained by the Claims Administrator for the Settlement to request that a Claim Form be mailed to you.  The website is www.JPMorganRMBSlitigation.com.  You may also request a Claim Form by calling toll-free (877) 255-1145.  Copies of the Claim Form can also be downloaded from Lead Counsel's website at www.rgrdlaw.com.  Those who exclude themselves from the Class, and those who do not submit timely and valid Claim Forms with adequate supporting documentation, will not be entitled to share in the proceeds of the Settlement unless otherwise ordered by the Court.  Please retain all original records of your ownership of, or transactions in the Certificates, as they may be needed to document your Claim.

40.     As a Class Member, for purposes of the Settlement you are represented by Plaintiffs and Lead Counsel, unless you enter an appearance through counsel of your own choice at your own expense.  You are not required to retain your own counsel, but if you choose to do so, such counsel must file a notice of appearance on your behalf and must serve copies of his or her notice of appearance on the attorneys listed in the section entitled, "When and Where Will the Court Decide Whether to Approve the Settlement?" below.

41.     If you do not wish to remain a Class Member, you may exclude yourself from the Class by following the instructions in the section entitled, "What If I Do Not Want To Be A Part Of The Settlement?  How Do I Exclude Myself?" below.  If you exclude yourself from the Class, you will not be eligible to receive any benefit from the Settlement and you should not submit a Claim Form but you will retain the right to be a part of any other lawsuit against any of the Released Parties (as defined in ¶36 above) with respect to any of the Released Claims (as defined in ¶35 above).

42.     If you wish to object to the Settlement or any of its terms, the proposed Plan of Allocation, or Lead Counsel's application for attorneys' fees and Litigation Expenses, and if you do not exclude yourself from the Class, you may present your objections by following the instructions in the section entitled, "When and Where Will the Court Decide Whether to Approve the Settlement?" below.  If you exclude yourself from the Class, you are not entitled to submit an objection.

---

### WHAT IF I DO NOT WANT TO BE A PART OF THE SETTLEMENT?
### HOW DO I EXCLUDE MYSELF?

43.     Each Class Member will be bound by all determinations and judgments in this lawsuit, including those concerning the Settlement, whether favorable or unfavorable, unless such

- 12 -

person or entity mails, by first-class mail (or its equivalent outside the U.S.), or otherwise delivers a written request for exclusion from the Class, addressed to JP Morgan RMBS Settlement, c/o Gilardi & Co. LLC, P.O. Box 8040, San Rafael, CA 94912-8040. The exclusion request must be *received* no later than _____, 2015. Each request for exclusion must clearly indicate the name, address and telephone number of the person or entity seeking exclusion, that the sender requests to be excluded from the Class in *Fort Worth Employees' Retirement Fund v. J.P. Morgan Chase & Co., et al.*, No. 1:09-cv-03701-JPO-JCF (S.D.N.Y.), and must be signed by such person. Such persons or entities requesting exclusion are also directed to provide the following information: (i) identity and original face value of Certificates included in the Class definition and the Class Member's transactions therein; (ii) prices or other consideration paid or received for such Certificates; and (iii) whether the Certificates were exchanged or sold, and if so, when, and, if applicable, the sale amount. The request for exclusion shall not be effective unless it provides the required information and is made within the time stated above, or the exclusion is otherwise accepted by the Court.

44.    If a person or entity requests to be excluded from the Class, that person or entity will not receive any benefit provided for in the Stipulation.

> WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT?
> DO I HAVE TO COME TO THE HEARING?
> MAY I SPEAK AT THE HEARING IF I DON'T LIKE THE SETTLEMENT?

45.    **If you do not wish to object in person to the proposed Settlement, the proposed Plan of Allocation, and/or the application for attorneys' fees and Litigation Expenses, you do not need to attend the Settlement Hearing. You can object to or participate in the Settlement without attending the Settlement Hearing**.

46.    The Settlement Hearing will be held on _____, 2015, at _:__ _.m., before the Honorable J. Paul Oetken, at the United States District Court for the Southern District of New York, Thurgood Marshall United States Courthouse, 40 Foley Square, New York, NY 10007, Courtroom 706. The Court reserves the right to approve the Settlement or the Plan of Allocation at or after the Final Approval Hearing without further notice to the Members of the Class.

47.    Any Class Member who does not request exclusion such that it is *received* no later than _____, 2015, may object to the Settlement, the Plan of Allocation, or Lead Counsel's request for an award of attorneys' fees and Litigation Expenses.[4] Objections or oppositions must be in writing. You must file any written objection or opposition, together with copies of all other supporting papers and briefs, with the Clerk's Office at the United States District Court for the Southern District of New York at the address set forth below on or before _____, 2015. You must also serve the papers on Lead Counsel for the Class and counsel for the Defendants at the addresses set forth below so that the papers are *received* on or before _____, 2015.

---

[4]    Plaintiffs' initial motion papers in support of these matters will be filed with the Court on or before _____, 2015.

| **Clerk's Office** | **Lead Counsel for the Class** | **Counsel for Defendants** |
|---|---|---|
| UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK THURGOOD MARSHALL UNITED STATES COURTHOUSE 40 Foley Square New York, NY 10007 | ROBBINS GELLER RUDMAN & DOWD LLP Daniel S. Drosman, Esq. 655 W. Broadway, Suite 1900 San Diego, CA 92101 | SULLIVAN & CROMWELL LLP Robert A. Sacks 1888 Century Park East Los Angeles, CA 90067 |

48.     Any objection must include:  (a) the full name, address, and phone number of the objecting Class Member; (b) a list and documentation of all of the Class Member's transactions involving the Certificates included in the Class definition, including brokerage confirmation receipts or other competent documentary evidence of such transactions, including the amount and date of each purchase or sale and the price paid and/or received, and documentation of any exchange transactions; (c) a written statement of all grounds for the objection accompanied by any legal support for the objection; (d) copies of any papers, briefs or other documents upon which the objection is based; (e) a list of all persons who will be called to testify in support of the objection; (f) a statement of whether the objector intends to appear at the Settlement Hearing; and (g) the objector's signature, even if represented by counsel.  Persons who intend to object to the Settlement, the Plan of Allocation, and/or to Lead Counsel's application for an award of attorneys' fees and Litigation Expenses, and desire to present evidence at the Settlement Hearing must include in their written objections the exhibits they intend to introduce into evidence at the Settlement Hearing.

49.     You may not object to the Settlement or any aspect of it, if you excluded yourself from the Class.

50.     You may file a written objection without having to appear at the Settlement Hearing. You may not appear at the Settlement Hearing to present your objection, however, unless you first filed and served a written objection in accordance with the procedures described above, unless the Court orders otherwise.

51.     You are not required to hire an attorney to represent you in making written objections or in appearing at the Settlement Hearing.  If you decide to hire an attorney, which will be at your own expense, however, he or she must file a notice of appearance with the Court and serve it on Lead Counsel so that the notice is received on or before _____, 2015.

52.     The Settlement Hearing may be adjourned by the Court without further written notice to the Class, other than a posting of the adjournment on the Settlement website, www.JPMorganRMBSlitigation.com.  If you intend to attend the Settlement Hearing, you should confirm the date and time with Lead Counsel.

**Unless the Court orders otherwise, any Class Member who does not object in the manner described above will be deemed to have waived any objection and shall be forever foreclosed from making any objection to the proposed Settlement, the proposed Plan of Allocation, or Lead Counsel's request for an award of attorneys' fees and**

**Litigation Expenses.  Class Members do not need to appear at the hearing or take any other action to indicate their approval**.

| WHAT IF I BOUGHT CERTIFICATES ON SOMEONE ELSE'S BEHALF? |
|---|

53.     Nominees who purchased Certificates for beneficial owners who are Class Members are directed to: (a) request within seven (7) calendar days of receipt of this Notice additional copies of the Notice and the Claim Form from the Claims Administrator for such beneficial owners; or (b) send a list of the names and addresses of such beneficial owners to the Claims Administrator within seven (7) calendar days after receipt of this Notice.  If a nominee elects to send the Notice to beneficial owners, such nominee is directed to mail the Notice within seven (7) calendar days of receipt of the additional copies of the Notice from the Claims Administrator, and upon such mailing, the nominee shall send a statement to the Claims Administrator confirming that the mailing was made as directed, and the nominee shall retain the list of names and addresses for use in connection with any possible future notice to the Class.  Upon full compliance with these instructions, including the timely mailing of the Notice to beneficial owners, such nominees may seek reimbursement of their reasonable expenses actually incurred in complying with this Order by providing the Claims Administrator with proper documentation supporting the expenses for which reimbursement is sought and reflecting compliance with these instructions, including timely mailing of the Notice, if the nominee elected or elects to do so.  Such properly documented expenses incurred by nominees in compliance with the terms of these instructions will be paid from the Settlement Fund.  Copies of this Notice may also be obtained by calling toll-free (877) 255-1145, and may be downloaded from the Settlement website, www.JPMorganRMBSlitigation.com or from Lead Counsel's website, www.rgrdlaw.com.

| CAN I SEE THE COURT FILE?  WHOM SHOULD I CONTACT IF I HAVE QUESTIONS? |
|---|

54.     This Notice contains only a summary of the terms of the proposed Settlement.  More detailed information about the matters involved in the Action is available at www.JPMorganRMBSlitigation.com, including, among other documents, copies of the Stipulation and Proof of Claim Form.  All inquiries concerning this Notice or the Claim Form should be directed to:

JP Morgan RMBS Settlement
c/o Gilardi & Co. LLC
P.O. Box 8040
San Rafael, CA 94912-8040
Toll-free number: (877) 255-1145

**OR**

1051830_1

Daniel S. Drosman, Esq.
ROBBINS GELLER RUDMAN  & DOWD  LLP
655 W. Broadway, Suite 1900
San Diego, CA 92101
(800) 449-4900
DJR@rgrdlaw.com

**Lead Counsel**

**DO NOT CALL OR WRITE THE COURT OR
THE OFFICE OF THE CLERK OF COURT
REGARDING THIS NOTICE.**

Dated: _____, 2015            By Order of the Court
                                    United States District Court
                                    for the Southern District of New York

- 16 -

# APPENDIX A

**APPENDIX A TO THE NOTICE**
**THE PROPOSED PLAN OF ALLOCATION:**

I.     **GENERAL PROVISIONS**

1.     The Net Settlement Fund will be distributed to eligible Class Members who timely submit valid Proof of Claim Forms under the Plan of Allocation described below, or as otherwise ordered by the Court ("Claimants").

2.     Your share of the Net Settlement Fund will depend on several considerations, including (a) the aggregate value of the Recognized Claims (defined below) (represented by valid and acceptable Claim Forms) that Class Members submit to the Claims Administrator, relative to the Net Settlement Fund; (b) when your Certificates were purchased or acquired and the price on the date of purchase; (c) any principal payments received; (d) whether your Certificates were sold, and if so, when they were sold and for how much; and/or (e) if held on the applicable dates of suit identified for each of the Certificates, as set forth in Table A[1] (the "Date of Complaint"), the price of the Certificates on that date.

3.     To determine the amount that a Claimant may recover under the Plan of Allocation, Lead Counsel conferred with a valuation consultant.  The proposed Plan of Allocation is generally based upon the statutory measure of damages for claims based on material misrepresentations in the relevant offering documents.  For each Claimant, a "Recognized Claim" will be calculated. The calculation of a "Recognized Claim" is not an estimate of the amount that will be paid to Claimants pursuant to the Settlement, which would depend on the total amount of all Recognized Claims submitted by Claimants.  The Recognized Claim formula provides the basis for proportionately allocating the Net Settlement Fund among the Claimants.  Each Claimant will receive a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Claim, subject to the $10.00 minimum threshold mentioned below.

4.     Class Members are required to include in their Proof of Claim Forms, and to submit the required documentation for, all transactions and holdings in any of the Certificates that they have purchased, held, and are currently holding as of submission of the Proof of Claim Form.  Proof of Claim Forms submitted by Class Members that do not include all transactions in the Certificates will be considered deficient and may be ineligible for a recovery in this Settlement.

II.     **CALCULATION OF RECOGNIZED LOSS OR RECOGNIZED GAIN AMOUNTS**

5.     A "Recognized Loss Amount" or "Recognized Gain Amount" will be calculated for each Certificate purchased or acquired for which adequate documentation is provided (each an "Eligible Certificate").  The calculation of the Recognized Loss Amount or Recognized Gain Amount will depend on several considerations, including: (a) when such Certificates were purchased or acquired and the price on the date of purchase; (b) any principal payments received; (c) whether your Certificates were sold, and if so, when they were sold and for how much; and/or (d) if held on the Date of Complaint, the price of the Certificates on that date.

---

[1] Tables A, B and C (described below) are incorporated by reference into this proposed Plan of Allocation, and are available on the Settlement website (www.JPMorganRMBSlitigation.com) or by calling the Claims Administrator toll-free at (877) 255-1145.

6.     The calculations under this proposed Plan of Allocation use various financial parameters for each Certificate, including:

(a) the price of each Certificate, if any, on the applicable Date of Complaint.  *See* Table A, available on the Settlement website (www.JPMorganRMBSlitigation.com) or by calling the Claims Administrator toll-free at (877) 255-1145;

(b) the portion of original face amount remaining on each Certificate as of various dates between the Certificate's initial offering and the most recent monthly distribution.  This portion is commonly referred to as the Certificate's "Factor"[2] and reflects all principal payments received and write-downs incurred; and

(c) the portion of original face amount remaining on each Certificate as of various dates between the Certificate's initial offering and the most recent monthly distribution reflecting only principal payments received.  This portion is referred to as the Write-Down Free Factor ("WFF").  Tables B and C, which provide, respectively, a complete list of all Factors and WFFs for all Certificates for each relevant date, are also available at www.JPMorganRMBSlitigation.com or by calling the Claims Administrator toll-free at (877) 255-1145.[3]

7.     For each calculation of a Recognized Loss Amount or Recognized Gain Amount, the purchase price used for the calculation may not exceed the price at which the Certificate was offered to the public, which prices are set forth in Table A.  Thus, if the actual purchase price exceeds the price at which the Certificate was offered to the public, the price at which it was offered to the public will be used as the purchase price.

8.     If a Claimant has more than one purchase/acquisition or sale of the same Certificate, those transactions will be matched on a first-in-first-out (FIFO) basis.  Recognized Gain Amounts on the purchases or acquisitions of the same Certificate will be netted against (used to offset) Recognized Loss Amounts resulting from other purchases or acquisitions of the same Certificate, but will not be used to offset Net Recognized Losses (described further below in paragraph 14 of this Plan) resulting from purchases or acquisitions of different Certificates.

9.     Notwithstanding any of the other provisions in this proposed Plan of Allocation, for all purchases or acquisitions of Certificates that occurred on or after the applicable Date of Complaint, the Recognized Gain Amount or Recognized Loss Amount is zero.

---

[2] The Certificates entitle borrowers to principal and interest payments derived from the underlying mortgages.  Following a Certificate's offering, the outstanding principal balance may generally be reduced by various methods, including (1) borrowers making principal payments; (2) borrowers prepaying in whole or in part; and/or (3) recognized losses the loans incur.  A Certificate's Factor is taken into consideration when allocating the proceeds of the Settlement because it reflects any reductions in outstanding principal balance and directly impacts the remaining value realizable at sale.

[3] The Factors reflected in Table B and the WFFs reflected in Table C are presented based on two distinct chronological systems that are appropriate to the distinct purposes for which those tables are used.  The Factors in Table B are used with prices to derive the amount of funds expended or realized in market transactions.  Those Factors reflect convention used in the market, *i.e.*, the previous month's Factor is used up until the current month's distribution date.  The WFFs in Table C are used to attribute the receipt of monthly distributions during the holding period of a Certificate to the correct Claimant.  Thus, the time periods associated with the WFFs are derived from the Certificate-specific record date convention, which determines the legal beneficiary of a monthly distribution.

10.     **Certificates Sold Prior To Date Of Complaint**: For each Certificate sold prior to the Date of Complaint, the Recognized Loss Amount or Recognized Gain Amount is calculated as follows:

a.      Step 1: Determine the Original Principal Amount

**Original Principal Amount = Original Face Amount of Certificates Purchased x Factor on Date of Purchase x (Purchase Price/100)**

The original face amount of the Certificates you purchased and the purchase price can be determined from your records.  The "Purchase Price" to be used in this formula is the lesser of (i) the actual price paid, or (ii) the price at which the Certificate was offered to the public.  The value of the Factor on the date of your purchase or sale can be found in Table B.

b.      Step 2: Determine the Principal Payments Received

**Principal Payments Received = Original Face Amount of Certificates Purchased x (WFF on Date of Purchase - WFF on Date of Sale)**

The original face amount of the Certificates you purchased can be determined from your records. The WFF on the date of your purchase and the WFF on the date of your sale can be found in Table C.

c.      Step 3: Determine the Amount Received on Sale

**Amount Received on Sale = Original Face Amount of Certificates Purchased x Factor on Date of Sale x (Sale Price/100)**

The original face amount of the Certificates you purchased and the sale price can be determined from your records.  The Factor on the date of your sale can be found in Table B.

d.      Step 4: Calculate Recognized Loss Amount or Recognized Gain Amount Using the Results of Steps 1-3

**Recognized Loss Amount or Recognized Gain Amount = Original Principal Amount - Principal Payments Received - Amount Received on Sale**

If this calculation results in a positive number, the result is a "Recognized Loss Amount."  If this calculation results in a negative number, it is a "Recognized Gain Amount."

Example 1:[4]  Investor A purchased $100,000.00 original face amount of Certificate 46630CAB0 (JPMAC 2007-CH4 A-2) on August 13, 2007.  The purchase price was $98.00.  On December 30, 2008, Investor A sold its remaining interest in the Certificate.  The sales price was $84.00.

(1)     Step 1: Investor A uses Table B to determine that the Factor at the purchase date (August 13, 2007) is 0.949291.  Therefore, Original

---

[4] The examples contained herein are for illustration purposes only and investors should not rely on the Certificate prices used (other than prices contained in Table A).

Principal Amount = $100,000.00 x 0.949291 x (98.00/100) = $93,030.52.

(2)    Step 2: Investor A uses Table C to determine that the WFFs at the date of purchase and sale are 0.949291 and 0.593954, respectively. Therefore, Principal Payments Received = $100,000.00 x (0.949291 – 0.593954) = $35,533.70.

(3)    Step 3: Investor A uses Table B to determine that the Factor at December 30, 2008 was 0.593954. Therefore, Amount Received on Sale = $100,000.00 x 0.593954 x (84.00/100) = $49,892.14.

(4)    Step 4: Investor A uses the results of Steps 1-3 to calculate its Recognized Loss or Gain Amount: Original Principal Amount less Principal Payments Received less Amount Received on Sale = $93,030.52 - $35,533.70 -  $49,892.14 = $7,604.68.

Investor A's Recognized Loss Amount is $7,604.68.

Note that if a sale did not result in a complete disposition of an investor's ownership in a particular Certificate (*i.e.*, only a portion of the holdings of a Certificate was sold), a Recognized Loss Amount or Recognized Gain Amount, if any, related to the remaining portion of the Certificate will be calculated separately.

11.    **Certificates Not Sold**: For each Certificate not sold (*i.e.*, still held by the Claimant as of the submission of the Proof of Claim), the Recognized Loss Amount or Recognized Gain Amount is calculated using the same steps set forth directly above, except that the calculation proceeds as if the Certificate was sold on the Date of Complaint.

Example 2: Investor B purchased $100,000.00 original face amount of Certificate 46631NCF4 (JPMMT 2007-S3 1-A-54) on July 25, 2007. The purchase price was $100.00. Investor B continues to hold this Certificate.

(1)    Step 1: Investor B uses Table B to determine that the Factor at the purchase date (July 25, 2007) is 1.000000. Therefore, Original Principal Amount = $100,000.00 x 1.000000 x (100.00/100) = $100,000.00.

(2)    Step 2: Investor B uses Table A and Table C to determine that the WFFs at the date of purchase and Date of Complaint (March 12, 2009) are 1.000000 and 0.792091, respectively. Therefore, Principal Payments Received = $100,000.00 x (1.000000 – 0.792091) = $20,790.90.

(3)    Step 3: Investor B uses Table A to determine that the price at the Date of Complaint was $78.5871. Investor B then uses Table B to determine that the Factor at Date of Complaint (March 12, 2009) was 0.799977. Therefore, Amount Received on Sale = $100,000.00 x 0.799977 x (78.5871/100) = $62,867.87.

(4)    Step 4: Investor B uses the results of Steps 1-3 to calculate its Recognized Loss or Gain Amount: Original Principal Amount less

Principal Payments Received less Amount Received on Sale = $100,000.00 - $20,790.90 - $62,867.87 = $16,341.23.

Investor B's Recognized Loss Amount is $16,341.23.

12. **Certificates Sold On Or After Date Of Complaint**: For each Certificate that was sold on or after the Date of Complaint, the Recognized Loss Amount or Recognized Gain Amount is calculated using steps similar to those set forth above in Example 2. For Certificates sold on or after the Date of Complaint, the Recognized Loss Amount or Recognized Gain Amount shall be calculated using the greater of the sum of Principal Payments Received and Amount Received on Sale (Steps 2 and 3) as of (i) the Date of Complaint for that Certificate (see Table A); or (ii) the Date of Actual Sale.

Example 3: Investor C purchased $100,000.00 original face amount of Certificate 466278CC0 (JPALT 2007-A2 4-A-2) on October 15, 2007. The purchase price was $97.00. On April 5, 2012, Investor C sold its remaining interest in the Certificate. The sales price was $12.00.

(1) Step 1: Investor C uses Table B to determine that the Factor at the purchase date (October 15, 2007) is 0.989766. Therefore, Original Principal Amount = $100,000.00 x 0.989766 x (97.00/100) = $96,007.30.

(2) Steps 2 and 3: Investor C conducts independent summations of Principal Payments Received and Amount Received on Sale at both (1) the Date of Complaint; and (2) the Date of Actual Sale. Investor C shall use the greater of the sums in Step 4.

(a) Date of Complaint

Investor C first uses Table C to determine that the WFFs at the date of purchase and Date of Complaint (March 12, 2009) are 0.984074 and 0.893904, respectively. Therefore, Principal Payments Received as of the Date of Complaint = $100,000.00 x (0.984074 – 0.893904) = $9,017.00.

Investor C then uses Table A to determine that the price at the Date of Complaint was $16.9041. Investor C uses Table B to determine that the Factor at the Date of Complaint was 0.901160. Therefore, Amount Received on Sale at Date of Complaint = $100,000.00 x 0.901160 x (16.9041/100) = $15,233.30.

The sum of Steps 2 and 3 for the Date of Complaint is $9,017.00 + $15,233.30 = $24,250.30.

(b) Date of Actual Sale

Investor C first uses Table C to determine that the WFFs at the date of purchase and Date of Actual Sale are 0.984074 and 0.673500, respectively. Therefore, Principal Payments Received

as of the Date of Actual Sale = $100,000.00 x (.984074 – 0.673500) = $31,057.40.

Investor C then uses the actual sales price of $12.00.  Investor C uses Table B to determine that the Factor at the Date of Actual Sale was 0.417441.  Therefore, Amount Received on Sale at Date of Actual Sale = $100,000.00 x 0.417441 x (12.00/100) = $5,009.29.

The sum of Steps 2 and 3 for the Date of Actual Sale is $31,057.40 + $5,009.29 = $36,066.69.

Investor C shall use $36,066.69 (rather than $24,250.30) in Step 4.

(3)  Step 4: Investor C uses the results of Steps 1-3 to calculate its Recognized Loss Amount or Recognized Gain Amount.

Original Principal Amount less the greater of the sums from Steps 2 and 3 above (i.e., Principal Payments Received + Amount Received on Sale) = $96,007.30 - $36,066.69 = $59,940.61.

Investor C's Recognized Loss Amount is $59,940.61.

13.   **Exchangeable Certificates**: The Offerings included classes of Certificates that could be exchanged into and from certain other classes of Certificates that were not sold as of the date of such Offerings (typically referred to as "Exchangeable Certificates") based on predefined certificate exchange relationships described in the relevant offering documents.[5]  For purposes of determining the Recognized Loss Amount or Recognized Gain Amount for an Eligible Certificate that was exchanged by a Claimant, the exchange transaction will not be treated as a separate purchase or sale for which a distinct Recognized Loss Amount or Recognized Gain Amount would be claimed, but will instead be treated as a component of the Recognized Loss Amount or Recognized Gain Amount that is attributable to the Claimant's original acquisition of the Eligible Certificate.   Thus, each leg (pre-exchange and post-exchange) of a Claimant's ownership resulting from the acquisition of an Eligible Certificate will have a Recognized Loss Amount or Recognized Gain Amount that reflects the financial parameters, such as Factor, WFF and price, of that specific component of the total ownership period, and those components will be aggregated to calculate the Recognized Loss Amount or Recognized Gain Amount for the original Eligible Certificate.   The exchange transaction will be assumed, both for purposes of calculating the Original Principal Amount of the Certificate exchanged to and the Amount Received from Sale of the Certificate exchanged from, to occur at a price of $0.00.

The calculation of Recognized Gain Amount or Recognized Loss Amount for Exchangeable Certificates will otherwise be the same as for any other Certificate, as described above.  Summary examples of the Recognized Loss Amount or Recognized Gain Amount calculations for Certificates involved in exchange transactions, using the same methodologies set forth above, can be found at www.JPMorganRMBSlitigation.com.

---

[5] These Certificates were sold in the following Offerings:  JPALT 2007-A2, JPMMT 2007-A3, JPMMT 2007-A4, JPMMT 2007-S2 and JPMMT 2007-S3.

### III.   CALCULATION OF THE CLAIMANT'S RECOGNIZED CLAIM AND DISTRIBUTION AMOUNT

14.     For each Certificate, a Claimant's Net Recognized Loss will be calculated by totaling all of the Claimant's Recognized Loss Amounts for a Certificate and subtracting from that total all Recognized Gain Amounts for the same Certificate.  If this calculation results in a positive number, that figure will be the Claimant's Net Recognized Loss for that Certificate.  If the calculation results in a negative number, the Claimant's Net Recognized Loss for that Certificate will be zero and the Claimant will not receive any recovery from the Net Settlement Fund as a result of its purchases or acquisitions of that Certificate.

15.     A Claimant's "Recognized Claim" is the sum of all of the Claimant's Net Recognized Losses for all of the Certificates.

16.     The Net Settlement Fund will be distributed to Claimants on a *pro rata* basis based on the relative size of their Recognized Claims.  Specifically, a "Distribution Amount" will be calculated for each Claimant, which shall be the Claimant's Recognized Claim divided by the total Recognized Claims of all Claimants, multiplied by the total amount in the Net Settlement Fund.  If any Claimant's Distribution Amount calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to such Claimant.  The Recognized Claims of any Claimants whose Distribution Amounts would be less than $10.00 are then excluded and the total Recognized Claims of all other Claimants are totaled to determine the *pro rata* Distribution Amounts for the Authorized Claimants who will receive $10.00 or more.

# TABLE A

**TABLE A**

| | Certificate | CUSIP | Date of Complaint | Offering Price | Date of Complaint Price |
|---|---|---|---|---|---|
| 1. | J.P. Morgan Alternative Loan Trust 2007-A2 11A1 | 466278AA6 | 3/12/2009 | $100.0000 | $35.2793 |
| 2. | J.P. Morgan Alternative Loan Trust 2007-A2 11A2 | 466278AB4 | 3/12/2009 | $100.0000 | $8.3691 |
| 3. | J.P. Morgan Alternative Loan Trust 2007-A2 12A1 | 466278AC2 | 3/12/2009 | $100.0000 | $33.7238 |
| 4. | J.P. Morgan Alternative Loan Trust 2007-A2 12A2 | 466278AD0 | 3/12/2009 | $100.0000 | $75.3328 |
| 5. | J.P. Morgan Alternative Loan Trust 2007-A2 12A3 | 466278AE8 | 3/12/2009 | $100.0000 | $18.4239 |
| 6. | J.P. Morgan Alternative Loan Trust 2007-A2 12A4 | 466278AF5 | 3/12/2009 | $100.0000 | $9.9360 |
| 7. | J.P. Morgan Alternative Loan Trust 2007-A2 12A5 | 466278AG3 | 3/12/2009 | $100.0000 | $27.3122 |
| 8. | J.P. Morgan Alternative Loan Trust 2007-A2 12A6 | 46627BCP1 | 3/12/2009 | $100.0000 | $75.2344 |
| 9. | J.P. Morgan Alternative Loan Trust 2007-A2 1M1 | 466278AH1 | 3/12/2009 | $100.0000 | $1.1894 |
| 10. | J.P. Morgan Alternative Loan Trust 2007-A2 1M2 | 466278AJ7 | 3/12/2009 | $100.0000 | $0.9156 |
| 11. | J.P. Morgan Alternative Loan Trust 2007-A2 1M3 | 466278AK4 | 3/12/2009 | $100.0000 | $0.7362 |
| 12. | J.P. Morgan Alternative Loan Trust 2007-A2 1M4 | 466278AL2 | 3/12/2009 | $100.0000 | $0.6543 |
| 13. | J.P. Morgan Alternative Loan Trust 2007-A2 1M5 | 466278AM0 | 3/12/2009 | $100.0000 | $0.5673 |
| 14. | J.P. Morgan Alternative Loan Trust 2007-A2 1M6 | 466278AN8 | 3/12/2009 | $100.0000 | $0.5510 |
| 15. | J.P. Morgan Alternative Loan Trust 2007-A2 1B1 | 466278AP3 | 3/12/2009 | $100.0000 | $0.4769 |
| 16. | J.P. Morgan Alternative Loan Trust 2007-A2 1B2 | 466278AQ1 | 3/12/2009 | $100.0000 | $0.1839 |
| 17. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1 | 466278AR9 | 3/12/2009 | $100.0000 | $52.0297 |
| 18. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1A | 466278AS7 | 3/12/2009 | | $51.8810 |
| 19. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1B | 466278AT5 | 3/12/2009 | | $0.1490 |
| 20. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1C | 466278AU2 | 3/12/2009 | | $51.7321 |
| 21. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1D | 466278AV0 | 3/12/2009 | | $0.2979 |
| 22. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1E | 466278AW8 | 3/12/2009 | | $51.5831 |
| 23. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1F | 466278AX6 | 3/12/2009 | | $0.4469 |
| 24. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1G | 466278AY4 | 3/12/2009 | | $51.4341 |
| 25. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1H | 466278AZ1 | 3/12/2009 | | $0.5959 |
| 26. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1I | 46627BBA5 | 3/12/2009 | | $51.2851 |
| 27. | J.P. Morgan Alternative Loan Trust 2007-A2 2A1J | 46627BBB3 | 3/12/2009 | | $0.7449 |
| 28. | J.P. Morgan Alternative Loan Trust 2007-A2 2A2 | 46627BBC1 | 3/12/2009 | $100.0000 | $22.6386 |
| 29. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1 | 46627BBD9 | 3/12/2009 | $100.0000 | $51.7549 |
| 30. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1A | 46627BBE7 | 3/12/2009 | | $51.6043 |
| 31. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1B | 46627BBF4 | 3/12/2009 | | $0.1505 |
| 32. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1C | 46627BBG2 | 3/12/2009 | | $51.4538 |
| 33. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1D | 46627BBH0 | 3/12/2009 | | $0.3011 |
| 34. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1E | 46627BBJ6 | 3/12/2009 | | $51.3032 |
| 35. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1F | 46627BBK3 | 3/12/2009 | | $0.4516 |
| 36. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1G | 46627BBL1 | 3/12/2009 | | $51.1527 |
| 37. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1H | 46627BBM9 | 3/12/2009 | | $0.6022 |
| 38. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1I | 46627BBN7 | 3/12/2009 | | $51.0021 |
| 39. | J.P. Morgan Alternative Loan Trust 2007-A2 3A1J | 46627BBP2 | 3/12/2009 | | $0.7527 |
| 40. | J.P. Morgan Alternative Loan Trust 2007-A2 3A2 | 46627BBQ0 | 3/12/2009 | $100.0000 | $22.4961 |
| 41. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1 | 46627BBR8 | 3/12/2009 | $100.0000 | $40.0127 |
| 42. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1A | 46627BBS6 | 3/12/2009 | | $39.8278 |
| 43. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1B | 46627BBT4 | 3/12/2009 | | $0.1848 |
| 44. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1C | 46627BBU1 | 3/12/2009 | | $39.6430 |
| 45. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1D | 46627BBV9 | 3/12/2009 | | $0.3697 |
| 46. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1E | 46627BBW7 | 3/12/2009 | | $39.4582 |
| 47. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1F | 46627BBX5 | 3/12/2009 | | $0.5545 |
| 48. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1G | 46627BBY3 | 3/12/2009 | | $39.2733 |
| 49. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1H | 46627BBZ0 | 3/12/2009 | | $0.7394 |
| 50. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1I | 46627BCA4 | 3/12/2009 | | $39.0885 |
| 51. | J.P. Morgan Alternative Loan Trust 2007-A2 4A1J | 46627BCB2 | 3/12/2009 | | $0.9242 |
| 52. | J.P. Morgan Alternative Loan Trust 2007-A2 4A2 | 46627BCC0 | 3/12/2009 | $100.0000 | $16.9041 |
| 53. | J.P. Morgan Alternative Loan Trust 2007-A2 CB1 | 46627BCD8 | 3/12/2009 | $100.0000 | $11.5676 |
| 54. | J.P. Morgan Alternative Loan Trust 2007-A2 CB2 | 46627BCE6 | 3/12/2009 | $100.0000 | $5.9424 |
| 55. | J.P. Morgan Alternative Loan Trust 2007-A2 CB3 | 46627BCF3 | 3/12/2009 | $100.0000 | $4.4088 |
| 56. | J.P. Morgan Alternative Loan Trust 2007-S1 A1 | 466275AA2 | 3/12/2009 | $100.0000 | $54.7580 |
| 57. | J.P. Morgan Alternative Loan Trust 2007-S1 A2 | 466275AB0 | 3/12/2009 | $100.0000 | $48.6473 |
| 58. | J.P. Morgan Alternative Loan Trust 2007-S1 M1 | 466275AC8 | 3/12/2009 | $100.0000 | $2.7709 |
| 59. | J.P. Morgan Alternative Loan Trust 2007-S1 M2 | 466275AD6 | 3/12/2009 | $100.0000 | $2.8310 |
| 60. | J.P. Morgan Alternative Loan Trust 2007-S1 M3 | 466275AE4 | 3/12/2009 | $100.0000 | $3.1822 |
| 61. | J.P. Morgan Alternative Loan Trust 2007-S1 M4 | 466275AF1 | 3/12/2009 | $100.0000 | $3.8739 |
| 62. | J.P. Morgan Alternative Loan Trust 2007-S1 M5 | 466275AG9 | 3/12/2009 | $100.0000 | $4.7073 |
| 63. | J.P. Morgan Alternative Loan Trust 2007-S1 M6 | 466275AH7 | 3/12/2009 | $100.0000 | $4.9301 |
| 64. | J.P. Morgan Alternative Loan Trust 2007-S1 B1 | 466275AJ3 | 3/12/2009 | $100.0000 | $4.9301 |
| 65. | J.P. Morgan Alternative Loan Trust 2007-S1 B2 | 466275AK0 | 3/12/2009 | $100.0000 | $6.0454 |
| 66. | J.P. Morgan Alternative Loan Trust 2007-S1 B3 | 466275AL8 | 3/12/2009 | $100.0000 | $32.7062 |
| 67. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A1A | 46630XAA6 | 3/12/2009 | $100.0000 | $61.3917 |
| 68. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A1B | 46630XAB4 | 3/12/2009 | $100.0000 | $32.4213 |
| 69. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A2 | 46630XAC2 | 3/12/2009 | $100.0000 | $83.6870 |

**TABLE A**

| | Certificate | CUSIP | Date of Complaint | Offering Price | Date of Complaint Price |
|---|---|---|---|---|---|
| 70. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A3 | 46630XAD0 | 3/12/2009 | $100.0000 | $55.2448 |
| 71. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A4 | 46630XAE8 | 3/12/2009 | $100.0000 | $37.7059 |
| 72. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 A5 | 46630XAF5 | 3/12/2009 | $100.0000 | $31.1397 |
| 73. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M1 | 46630XAG3 | 3/12/2009 | $100.0000 | $13.3047 |
| 74. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M2 | 46630XAH1 | 3/12/2009 | $100.0000 | $8.7664 |
| 75. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M3 | 46630XAJ7 | 3/12/2009 | $100.0000 | $6.5053 |
| 76. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M4 | 46630XAK4 | 3/12/2009 | $100.0000 | $5.3315 |
| 77. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M5 | 46630XAL2 | 3/12/2009 | $100.0000 | $4.8690 |
| 78. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M6 | 46630XAM0 | 3/12/2009 | $100.0000 | $5.1126 |
| 79. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M7 | 46630XAN8 | 3/12/2009 | $100.0000 | $5.7986 |
| 80. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M8 | 46630XAP3 | 3/12/2009 | $100.0000 | $4.9179 |
| 81. | J.P. Morgan Mortgage Acquisition Trust 2007-CH3 M9 | 46630XAQ1 | 3/12/2009 | $100.0000 | $3.4059 |
| 82. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 A1 | 46630CAA2 | 3/12/2009 | $100.0000 | $56.8881 |
| 83. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 A2 | 46630CAB0 | 3/12/2009 | $100.0000 | $83.4433 |
| 84. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 A3 | 46630CAC8 | 3/12/2009 | $100.0000 | $54.9105 |
| 85. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 A4 | 46630CAD6 | 3/12/2009 | $100.0000 | $37.8541 |
| 86. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 A5 | 46630CAE4 | 3/12/2009 | $100.0000 | $28.7117 |
| 87. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M1 | 46630CAF1 | 3/12/2009 | $100.0000 | $9.3642 |
| 88. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M2 | 46630CAG9 | 3/12/2009 | $100.0000 | $4.7801 |
| 89. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M3 | 46630CAH7 | 3/12/2009 | $100.0000 | $3.1084 |
| 90. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M4 | 46630CAJ3 | 3/12/2009 | $100.0000 | $2.6290 |
| 91. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M5 | 46630CAK0 | 3/12/2009 | $100.0000 | $1.9632 |
| 92. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M6 | 46630CAL8 | 3/12/2009 | $100.0000 | $1.6865 |
| 93. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M7 | 46630CAM6 | 3/12/2009 | $100.0000 | $1.7358 |
| 94. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M8 | 46630CAN4 | 3/12/2009 | $100.0000 | $1.8101 |
| 95. | J.P. Morgan Mortgage Acquisition Trust 2007-CH4 M9 | 46630CAP9 | 3/12/2009 | $100.0000 | $1.8082 |
| 96. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 A1 | 46631KAA3 | 3/12/2009 | $100.0000 | $62.7709 |
| 97. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 A2 | 46631KAB1 | 3/12/2009 | $100.0000 | $84.5775 |
| 98. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 A3 | 46631KAC9 | 3/12/2009 | $100.0000 | $58.1546 |
| 99. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 A4 | 46631KAD7 | 3/12/2009 | $100.0000 | $37.6098 |
| 100. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 A5 | 46631KAE5 | 3/12/2009 | $100.0000 | $23.4368 |
| 101. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M1 | 46631KAF2 | 3/12/2009 | $100.0000 | $10.1292 |
| 102. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M2 | 46631KAG0 | 3/12/2009 | $100.0000 | $4.8991 |
| 103. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M3 | 46631KAH8 | 3/12/2009 | $100.0000 | $3.0604 |
| 104. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M4 | 46631KAJ4 | 3/12/2009 | $100.0000 | $2.9095 |
| 105. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M5 | 46631KAK1 | 3/12/2009 | $100.0000 | $2.6401 |
| 106. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M6 | 46631KAL9 | 3/12/2009 | $100.0000 | $2.9487 |
| 107. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M7 | 46631KAM7 | 3/12/2009 | $100.0000 | $3.5482 |
| 108. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M8 | 46631KAN5 | 3/12/2009 | $100.0000 | $3.9837 |
| 109. | J.P. Morgan Mortgage Acquisition Trust 2007-CH5 M9 | 46631KAP0 | 3/12/2009 | $100.0000 | $4.0806 |
| 110. | J.P. Morgan Mortgage Trust 2007-A3 1A1 | 46630UAA2 | 3/12/2009 | $100.0000 | $46.8596 |
| 111. | J.P. Morgan Mortgage Trust 2007-A3 1A2 | 46630UAB0 | 3/12/2009 | $100.0000 | $21.9219 |
| 112. | J.P. Morgan Mortgage Trust 2007-A3 B1 | 46630UAR5 | 3/12/2009 | $100.0000 | $4.4755 |
| 113. | J.P. Morgan Mortgage Trust 2007-A3 B2 | 46630UAS3 | 3/12/2009 | $100.0000 | $1.8736 |
| 114. | J.P. Morgan Mortgage Trust 2007-A3 B3 | 46630UAT1 | 3/12/2009 | $100.0000 | $0.8358 |
| 115. | J.P. Morgan Mortgage Trust 2007-A3 2A1 | 46630UAC8 | 3/12/2009 | $100.0000 | $72.7489 |
| 116. | J.P. Morgan Mortgage Trust 2007-A3 2A2 | 46630UAD6 | 3/12/2009 | $100.0000 | $64.3565 |
| 117. | J.P. Morgan Mortgage Trust 2007-A3 2A3 | 46630UAE4 | 3/12/2009 | $100.0000 | $64.3514 |
| 118. | J.P. Morgan Mortgage Trust 2007-A3 2A4 | 46630UAK0 | 3/12/2009 | $100.0000 | $34.0957 |
| 119. | J.P. Morgan Mortgage Trust 2007-A3 3A1 | 46630UAL8 | 3/12/2009 | $100.0000 | $71.0467 |
| 120. | J.P. Morgan Mortgage Trust 2007-A3 3A2 | 46630UAM6 | 3/12/2009 | $100.0000 | $72.9575 |
| 121. | J.P. Morgan Mortgage Trust 2007-A3 3A3 | 46630UAQ7 | 3/12/2009 | $100.0000 | $30.3857 |
| 122. | J.P. Morgan Mortgage Trust 2007-A3 2A3M | 46630UAF1 | 3/12/2009 | | $63.8699 |
| 123. | J.P. Morgan Mortgage Trust 2007-A3 2A3S | 46630UAG9 | 3/12/2009 | | $0.4811 |
| 124. | J.P. Morgan Mortgage Trust 2007-A3 2A3L | 46630UAH7 | 3/12/2009 | | $63.3888 |
| 125. | J.P. Morgan Mortgage Trust 2007-A3 2A3F | 46630UAJ3 | 3/12/2009 | | $0.9622 |
| 126. | J.P. Morgan Mortgage Trust 2007-A3 3A2M | 46630UAN4 | 3/12/2009 | | $72.5325 |
| 127. | J.P. Morgan Mortgage Trust 2007-A3 3A2S | 46630UAP9 | 3/12/2009 | | $0.4255 |
| 128. | J.P. Morgan Mortgage Trust 2007-A4 1A1 | 46631JAA6 | 3/12/2009 | $100.0000 | $54.7320 |
| 129. | J.P. Morgan Mortgage Trust 2007-A4 1A2 | 46631JAB4 | 3/12/2009 | $100.0000 | $27.0566 |
| 130. | J.P. Morgan Mortgage Trust 2007-A4 B1 | 46631JAT5 | 3/12/2009 | $100.0000 | $9.2123 |
| 131. | J.P. Morgan Mortgage Trust 2007-A4 B2 | 46631JAU2 | 3/12/2009 | $100.0000 | $4.7777 |
| 132. | J.P. Morgan Mortgage Trust 2007-A4 B3 | 46631JAV0 | 3/12/2009 | $100.0000 | $2.8213 |
| 133. | J.P. Morgan Mortgage Trust 2007-A4 2A1 | 46631JAC2 | 3/12/2009 | $100.0000 | $74.4417 |
| 134. | J.P. Morgan Mortgage Trust 2007-A4 2A2 | 46631JAD0 | 3/12/2009 | $100.0000 | $49.8041 |
| 135. | J.P. Morgan Mortgage Trust 2007-A4 2A3 | 46631JAE8 | 3/12/2009 | $100.0000 | $45.6544 |
| 136. | J.P. Morgan Mortgage Trust 2007-A4 2A4 | 46631JAK4 | 3/12/2009 | $100.0000 | $28.9595 |
| 137. | J.P. Morgan Mortgage Trust 2007-A4 3A2 | 46631JAM0 | 3/12/2009 | $100.0000 | $37.3603 |
| 138. | J.P. Morgan Mortgage Trust 2007-A4 3A3 | 46631JAN8 | 3/12/2009 | $100.0000 | $72.1615 |

**TABLE A**

| | Certificate | CUSIP | Date of Complaint | Offering Price | Date of Complaint Price |
|---|---|---|---|---|---|
| 139. | J.P. Morgan Mortgage Trust 2007-A4 3A4 | 46631JAP3 | 3/12/2009 | $100.0000 | $59.6591 |
| 140. | J.P. Morgan Mortgage Trust 2007-A4 2A3M | 46631JAF5 | 3/12/2009 | | $45.1367 |
| 141. | J.P. Morgan Mortgage Trust 2007-A4 2A3S | 46631JAG3 | 3/12/2009 | | $0.5173 |
| 142. | J.P. Morgan Mortgage Trust 2007-A4 2A3L | 46631JAH1 | 3/12/2009 | | $44.6195 |
| 143. | J.P. Morgan Mortgage Trust 2007-A4 2A3F | 46631JAJ7 | 3/12/2009 | | $1.0345 |
| 144. | J.P. Morgan Mortgage Trust 2007-A4 3A1 | 46631JAL2 | 3/12/2009 | | $67.0449 |
| 145. | J.P. Morgan Mortgage Trust 2007-A4 3A4M | 46631JAS7 | 3/12/2009 | | $59.1032 |
| 146. | J.P. Morgan Mortgage Trust 2007-A4 3A4S | 46631JAR9 | 3/12/2009 | | $0.5559 |
| 147. | J.P. Morgan Mortgage Trust 2007-S2 1A1 | 46630WAA8 | 3/12/2009 | $100.0000 | $63.3125 |
| 148. | J.P. Morgan Mortgage Trust 2007-S2 1A2 | 46630WAB6 | 3/12/2009 | $100.0000 | $68.9688 |
| 149. | J.P. Morgan Mortgage Trust 2007-S2 1A3 | 46630WAC4 | 3/12/2009 | | $69.5625 |
| 150. | J.P. Morgan Mortgage Trust 2007-S2 1A4 | 46630WAD2 | 3/12/2009 | $100.0000 | $23.4905 |
| 151. | J.P. Morgan Mortgage Trust 2007-S2 1A5 | 46630WAE0 | 3/12/2009 | $0.21875 | $3.8967 |
| 152. | J.P. Morgan Mortgage Trust 2007-S2 1A6 | 46630WAF7 | 3/12/2009 | $100.0000 | $0.0000 |
| 153. | J.P. Morgan Mortgage Trust 2007-S2 1A7 | 46630WAG5 | 3/12/2009 | $100.0000 | $37.2177 |
| 154. | J.P. Morgan Mortgage Trust 2007-S2 1A8 | 46630WAH3 | 3/12/2009 | $100.0000 | $47.9272 |
| 155. | J.P. Morgan Mortgage Trust 2007-S2 1A9 | 46630WAJ9 | 3/12/2009 | $100.0000 | $54.3908 |
| 156. | J.P. Morgan Mortgage Trust 2007-S2 1A10 | 46630WAK6 | 3/12/2009 | $100.0000 | $38.2724 |
| 157. | J.P. Morgan Mortgage Trust 2007-S2 1A11 | 46630WAL4 | 3/12/2009 | $100.0000 | $67.4007 |
| 158. | J.P. Morgan Mortgage Trust 2007-S2 1A12 | 46630WAM2 | 3/12/2009 | $100.0000 | $86.9006 |
| 159. | J.P. Morgan Mortgage Trust 2007-S2 1A13 | 46630WAN0 | 3/12/2009 | $100.0000 | $82.7925 |
| 160. | J.P. Morgan Mortgage Trust 2007-S2 1A14 | 46630WAP5 | 3/12/2009 | $100.0000 | $53.2166 |
| 161. | J.P. Morgan Mortgage Trust 2007-S2 1A15 | 46630WAQ3 | 3/12/2009 | | $63.5827 |
| 162. | J.P. Morgan Mortgage Trust 2007-S2 1A16 | 46630WAR1 | 3/12/2009 | $100.0000 | $53.0772 |
| 163. | J.P. Morgan Mortgage Trust 2007-S2 1A17 | 46630WAS9 | 3/12/2009 | $2.3750 | $6.8148 |
| 164. | J.P. Morgan Mortgage Trust 2007-S2 1A18 | 46630WBP4 | 3/12/2009 | $100.0000 | $69.3951 |
| 165. | J.P. Morgan Mortgage Trust 2007-S2 2A1 | 46630WAT7 | 3/12/2009 | $100.0000 | $77.0625 |
| 166. | J.P. Morgan Mortgage Trust 2007-S2 2A2 | 46630WAU4 | 3/12/2009 | $100.0000 | $81.0625 |
| 167. | J.P. Morgan Mortgage Trust 2007-S2 2A3 | 46630WAV2 | 3/12/2009 | | $78.6250 |
| 168. | J.P. Morgan Mortgage Trust 2007-S2 2A4 | 46630WAW0 | 3/12/2009 | $100.0000 | $79.1563 |
| 169. | J.P. Morgan Mortgage Trust 2007-S2 2A5 | 46630WAX8 | 3/12/2009 | $100.0000 | $89.0754 |
| 170. | J.P. Morgan Mortgage Trust 2007-S2 2A6 | 46630WAY6 | 3/12/2009 | $100.0000 | $90.9236 |
| 171. | J.P. Morgan Mortgage Trust 2007-S2 2A7 | 46630WAZ3 | 3/12/2009 | $100.0000 | $70.1942 |
| 172. | J.P. Morgan Mortgage Trust 2007-S2 3A1 | 46630WBA7 | 3/12/2009 | $100.0000 | $83.2839 |
| 173. | J.P. Morgan Mortgage Trust 2007-S2 3A2 | 46630WBB5 | 3/12/2009 | $100.0000 | $71.5625 |
| 174. | J.P. Morgan Mortgage Trust 2007-S2 3A3 | 46630WBC3 | 3/12/2009 | $100.0000 | $72.3438 |
| 175. | J.P. Morgan Mortgage Trust 2007-S2 AP | 46630WBD1 | 3/12/2009 | $68.0000 | $67.4245 |
| 176. | J.P. Morgan Mortgage Trust 2007-S2 AX | 46630WBE9 | 3/12/2009 | $15.0000 | $4.1712 |
| 177. | J.P. Morgan Mortgage Trust 2007-S2 B1 | 46630WBF6 | 3/12/2009 | $100.0000 | $27.8665 |
| 178. | J.P. Morgan Mortgage Trust 2007-S2 B2 | 46630WBG4 | 3/12/2009 | $100.0000 | $24.2698 |
| 179. | J.P. Morgan Mortgage Trust 2007-S2 B3 | 46630WBH2 | 3/12/2009 | $100.0000 | $21.5828 |
| 180. | J.P. Morgan Mortgage Trust 2007-S3 1A1 | 46631NAA7 | 3/12/2009 | $100.0000 | $60.6997 |
| 181. | J.P. Morgan Mortgage Trust 2007-S3 1A2 | 46631NAB5 | 3/12/2009 | $100.0000 | $40.2196 |
| 182. | J.P. Morgan Mortgage Trust 2007-S3 1A3 | 46631NAC3 | 3/12/2009 | | $42.3318 |
| 183. | J.P. Morgan Mortgage Trust 2007-S3 1A4 | 46631NAD1 | 3/12/2009 | $100.0000 | $54.8863 |
| 184. | J.P. Morgan Mortgage Trust 2007-S3 1A5 | 46631NAE9 | 3/12/2009 | $100.0000 | $40.9547 |
| 185. | J.P. Morgan Mortgage Trust 2007-S3 1A6 | 46631NAF6 | 3/12/2009 | $100.0000 | $44.2198 |
| 186. | J.P. Morgan Mortgage Trust 2007-S3 1A7 | 46631NAG4 | 3/12/2009 | $100.0000 | $30.1484 |
| 187. | J.P. Morgan Mortgage Trust 2007-S3 1A8 | 46631NAH2 | 3/12/2009 | | $63.5625 |
| 188. | J.P. Morgan Mortgage Trust 2007-S3 1A9 | 46631NAJ8 | 3/12/2009 | $100.0000 | $35.5921 |
| 189. | J.P. Morgan Mortgage Trust 2007-S3 1A10 | 46631NAK5 | 3/12/2009 | | $61.9938 |
| 190. | J.P. Morgan Mortgage Trust 2007-S3 1A11 | 46631NAL3 | 3/12/2009 | $100.0000 | $83.0431 |
| 191. | J.P. Morgan Mortgage Trust 2007-S3 1A12 | 46631NAM1 | 3/12/2009 | $100.0000 | $35.1688 |
| 192. | J.P. Morgan Mortgage Trust 2007-S3 1A13 | 46631NAN9 | 3/12/2009 | $100.0000 | $107.3898 |
| 193. | J.P. Morgan Mortgage Trust 2007-S3 1A14 | 46631NAP4 | 3/12/2009 | $100.0000 | $40.3504 |
| 194. | J.P. Morgan Mortgage Trust 2007-S3 1A15 | 46631NAQ2 | 3/12/2009 | $100.0000 | $27.8878 |
| 195. | J.P. Morgan Mortgage Trust 2007-S3 1A16 | 46631NAR0 | 3/12/2009 | $100.0000 | $108.6947 |
| 196. | J.P. Morgan Mortgage Trust 2007-S3 1A17 | 46631NAS8 | 3/12/2009 | | $43.6581 |
| 197. | J.P. Morgan Mortgage Trust 2007-S3 1A18 | 46631NAT6 | 3/12/2009 | $100.0000 | $34.6710 |
| 198. | J.P. Morgan Mortgage Trust 2007-S3 1A19 | 46631NAU3 | 3/12/2009 | $2.46667 | $6.9887 |
| 199. | J.P. Morgan Mortgage Trust 2007-S3 1A20 | 46631NAV1 | 3/12/2009 | $100.0000 | $28.4818 |
| 200. | J.P. Morgan Mortgage Trust 2007-S3 1A21 | 46631NAW9 | 3/12/2009 | $100.0000 | $108.6947 |
| 201. | J.P. Morgan Mortgage Trust 2007-S3 1A22 | 46631NAX7 | 3/12/2009 | $100.0000 | $83.8127 |
| 202. | J.P. Morgan Mortgage Trust 2007-S3 1A23 | 46631NAY5 | 3/12/2009 | $100.0000 | $60.6958 |
| 203. | J.P. Morgan Mortgage Trust 2007-S3 1A24 | 46631NAZ2 | 3/12/2009 | $100.0000 | $53.0294 |
| 204. | J.P. Morgan Mortgage Trust 2007-S3 1A25 | 46631NBA6 | 3/12/2009 | $100.0000 | $30.8427 |
| 205. | J.P. Morgan Mortgage Trust 2007-S3 1A26 | 46631NBB4 | 3/12/2009 | $100.0000 | $25.1559 |
| 206. | J.P. Morgan Mortgage Trust 2007-S3 1A27 | 46631NBC2 | 3/12/2009 | $100.0000 | $108.6947 |
| 207. | J.P. Morgan Mortgage Trust 2007-S3 1A28 | 46631NBD0 | 3/12/2009 | $100.0000 | $41.4666 |

**TABLE A**

| | Certificate | CUSIP | Date of Complaint | Offering Price | Date of Complaint Price |
|---|---|---|---|---|---|
| 208. | J.P. Morgan Mortgage Trust 2007-S3 1A29 | 46631NBE8 | 3/12/2009 | $0.03125 | $0.0293 |
| 209. | J.P. Morgan Mortgage Trust 2007-S3 1A30 | 46631NBF5 | 3/12/2009 | $100.0000 | $77.5430 |
| 210. | J.P. Morgan Mortgage Trust 2007-S3 1A31 | 46631NBG3 | 3/12/2009 | $100.0000 | $48.1910 |
| 211. | J.P. Morgan Mortgage Trust 2007-S3 1A32 | 46631NBH1 | 3/12/2009 | $100.0000 | $42.0782 |
| 212. | J.P. Morgan Mortgage Trust 2007-S3 1A33 | 46631NBJ7 | 3/12/2009 | $100.0000 | $40.4817 |
| 213. | J.P. Morgan Mortgage Trust 2007-S3 1A34 | 46631NBK4 | 3/12/2009 | $100.0000 | $40.3504 |
| 214. | J.P. Morgan Mortgage Trust 2007-S3 1A35 | 46631NBL2 | 3/12/2009 | | $58.5625 |
| 215. | J.P. Morgan Mortgage Trust 2007-S3 1A36 | 46631NBM0 | 3/12/2009 | | $29.0420 |
| 216. | J.P. Morgan Mortgage Trust 2007-S3 1A37 | 46631NBN8 | 3/12/2009 | | $109.9853 |
| 217. | J.P. Morgan Mortgage Trust 2007-S3 1A38 | 46631NBP3 | 3/12/2009 | | $41.5503 |
| 218. | J.P. Morgan Mortgage Trust 2007-S3 1A39 | 46631NBQ1 | 3/12/2009 | $2.49342 | $6.9889 |
| 219. | J.P. Morgan Mortgage Trust 2007-S3 1A40 | 46631NBR9 | 3/12/2009 | $100.0000 | $35.0612 |
| 220. | J.P. Morgan Mortgage Trust 2007-S3 1A41 | 46631NBS7 | 3/12/2009 | $1.84375 | $6.7511 |
| 221. | J.P. Morgan Mortgage Trust 2007-S3 1A42 | 46631NBT5 | 3/12/2009 | | $43.6581 |
| 222. | J.P. Morgan Mortgage Trust 2007-S3 1A43 | 46631NBU2 | 3/12/2009 | | $28.2125 |
| 223. | J.P. Morgan Mortgage Trust 2007-S3 1A44 | 46631NBV0 | 3/12/2009 | | $109.9853 |
| 224. | J.P. Morgan Mortgage Trust 2007-S3 1A45 | 46631NBW8 | 3/12/2009 | | $43.6581 |
| 225. | J.P. Morgan Mortgage Trust 2007-S3 1A46 | 46631NBX6 | 3/12/2009 | | $28.2125 |
| 226. | J.P. Morgan Mortgage Trust 2007-S3 1A47 | 46631NBY4 | 3/12/2009 | | $109.9853 |
| 227. | J.P. Morgan Mortgage Trust 2007-S3 1A48 | 46631NBZ1 | 3/12/2009 | | $52.9530 |
| 228. | J.P. Morgan Mortgage Trust 2007-S3 1A49 | 46631NCA5 | 3/12/2009 | $100.0000 | $28.1480 |
| 229. | J.P. Morgan Mortgage Trust 2007-S3 1A50 | 46631NCB3 | 3/12/2009 | $100.0000 | $145.7507 |
| 230. | J.P. Morgan Mortgage Trust 2007-S3 1A51 | 46631NCC1 | 3/12/2009 | | $44.5487 |
| 231. | J.P. Morgan Mortgage Trust 2007-S3 1A52 | 46631NCD9 | 3/12/2009 | | $27.8771 |
| 232. | J.P. Morgan Mortgage Trust 2007-S3 1A53 | 46631NCE7 | 3/12/2009 | | $147.5273 |
| 233. | J.P. Morgan Mortgage Trust 2007-S3 1A54 | 46631NCF4 | 3/12/2009 | $100.0000 | $78.5871 |
| 234. | J.P. Morgan Mortgage Trust 2007-S3 1A55 | 46631NCG2 | 3/12/2009 | $100.0000 | $51.9113 |
| 235. | J.P. Morgan Mortgage Trust 2007-S3 1A56 | 46631NCH0 | 3/12/2009 | $100.0000 | $43.4136 |
| 236. | J.P. Morgan Mortgage Trust 2007-S3 1A57 | 46631NCJ6 | 3/12/2009 | $100.0000 | $39.5538 |
| 237. | J.P. Morgan Mortgage Trust 2007-S3 1A58 | 46631NCK3 | 3/12/2009 | $100.0000 | $38.1758 |
| 238. | J.P. Morgan Mortgage Trust 2007-S3 1A59 | 46631NCL1 | 3/12/2009 | $100.0000 | $50.8634 |
| 239. | J.P. Morgan Mortgage Trust 2007-S3 1A60 | 46631NCM9 | 3/12/2009 | $100.0000 | $34.1355 |
| 240. | J.P. Morgan Mortgage Trust 2007-S3 1A61 | 46631NCN7 | 3/12/2009 | $3.36816 | $7.8001 |
| 241. | J.P. Morgan Mortgage Trust 2007-S3 1A62 | 46631NCP2 | 3/12/2009 | $100.0000 | $27.9737 |
| 242. | J.P. Morgan Mortgage Trust 2007-S3 1A63 | 46631NCQ0 | 3/12/2009 | $2.71875 | $7.7997 |
| 243. | J.P. Morgan Mortgage Trust 2007-S3 1A64 | 46631NCR8 | 3/12/2009 | | $65.9688 |
| 244. | J.P. Morgan Mortgage Trust 2007-S3 1A65 | 46631NCS6 | 3/12/2009 | | $41.3302 |
| 245. | J.P. Morgan Mortgage Trust 2007-S3 1A66 | 46631NCT4 | 3/12/2009 | | $41.2493 |
| 246. | J.P. Morgan Mortgage Trust 2007-S3 1A67 | 46631NCU1 | 3/12/2009 | | $33.7881 |
| 247. | J.P. Morgan Mortgage Trust 2007-S3 1A68 | 46631NCV9 | 3/12/2009 | | $33.9555 |
| 248. | J.P. Morgan Mortgage Trust 2007-S3 1A69 | 46631NCW7 | 3/12/2009 | | $7.9790 |
| 249. | J.P. Morgan Mortgage Trust 2007-S3 1A70 | 46631NCX5 | 3/12/2009 | | $8.1470 |
| 250. | J.P. Morgan Mortgage Trust 2007-S3 1A71 | 46631NCY3 | 3/12/2009 | | $73.6536 |
| 251. | J.P. Morgan Mortgage Trust 2007-S3 1A72 | 46631NCZ0 | 3/12/2009 | | $41.0295 |
| 252. | J.P. Morgan Mortgage Trust 2007-S3 1A73 | 46631NDA4 | 3/12/2009 | | $70.0570 |
| 253. | J.P. Morgan Mortgage Trust 2007-S3 1A74 | 46631NDB2 | 3/12/2009 | | $37.0126 |
| 254. | J.P. Morgan Mortgage Trust 2007-S3 1A75 | 46631NDC0 | 3/12/2009 | | $67.2143 |
| 255. | J.P. Morgan Mortgage Trust 2007-S3 1A76 | 46631NDD8 | 3/12/2009 | | $74.7385 |
| 256. | J.P. Morgan Mortgage Trust 2007-S3 1A77 | 46631NDE6 | 3/12/2009 | | $40.2119 |
| 257. | J.P. Morgan Mortgage Trust 2007-S3 1A78 | 46631NDF3 | 3/12/2009 | | $71.2182 |
| 258. | J.P. Morgan Mortgage Trust 2007-S3 1A79 | 46631NDG1 | 3/12/2009 | | $38.7411 |
| 259. | J.P. Morgan Mortgage Trust 2007-S3 1A80 | 46631NDH9 | 3/12/2009 | | $68.1981 |
| 260. | J.P. Morgan Mortgage Trust 2007-S3 1A81 | 46631NDJ5 | 3/12/2009 | | $41.3567 |
| 261. | J.P. Morgan Mortgage Trust 2007-S3 1A82 | 46631NDK2 | 3/12/2009 | | $7.1280 |
| 262. | J.P. Morgan Mortgage Trust 2007-S3 1A83 | 46631NDL0 | 3/12/2009 | | $41.7437 |
| 263. | J.P. Morgan Mortgage Trust 2007-S3 1A84 | 46631NDM8 | 3/12/2009 | | $6.7410 |
| 264. | J.P. Morgan Mortgage Trust 2007-S3 1A85 | 46631NDN6 | 3/12/2009 | | $41.9185 |
| 265. | J.P. Morgan Mortgage Trust 2007-S3 1A86 | 46631NDP1 | 3/12/2009 | | $6.8398 |
| 266. | J.P. Morgan Mortgage Trust 2007-S3 1A87 | 46631NDQ9 | 3/12/2009 | | $53.9291 |
| 267. | J.P. Morgan Mortgage Trust 2007-S3 1A88 | 46631NDR7 | 3/12/2009 | | $48.7433 |
| 268. | J.P. Morgan Mortgage Trust 2007-S3 1A89 | 46631NDS5 | 3/12/2009 | | $6.7654 |
| 269. | J.P. Morgan Mortgage Trust 2007-S3 1A90 | 46631NDT3 | 3/12/2009 | | $63.6250 |
| 270. | J.P. Morgan Mortgage Trust 2007-S3 1A91 | 46631NDU0 | 3/12/2009 | | $50.6250 |
| 271. | J.P. Morgan Mortgage Trust 2007-S3 1A92 | 46631NDV8 | 3/12/2009 | | $40.5606 |
| 272. | J.P. Morgan Mortgage Trust 2007-S3 1A93 | 46631NDW6 | 3/12/2009 | $100.0000 | $38.4135 |
| 273. | J.P. Morgan Mortgage Trust 2007-S3 1A94 | 46631NDX4 | 3/12/2009 | $100.0000 | $38.4135 |
| 274. | J.P. Morgan Mortgage Trust 2007-S3 1A95 | 46631NDY2 | 3/12/2009 | $100.0000 | $48.5625 |
| 275. | J.P. Morgan Mortgage Trust 2007-S3 1A96 | 46631NDZ9 | 3/12/2009 | | $63.5625 |
| 276. | J.P. Morgan Mortgage Trust 2007-S3 1A97 | 46631NEA3 | 3/12/2009 | | $63.5625 |

**TABLE A**

| | Certificate | CUSIP | Date of Complaint | Offering Price | Date of Complaint Price |
|---|---|---|---|---|---|
| 277. | J.P. Morgan Mortgage Trust 2007-S3 1A98 | 46631NEB1 | 3/12/2009 | | $38.3947 |
| 278. | J.P. Morgan Mortgage Trust 2007-S3 1A99 | 46631NEC9 | 3/12/2009 | | $45.2586 |
| 279. | J.P. Morgan Mortgage Trust 2007-S3 A100 | 46631NED7 | 3/12/2009 | | $99.6515 |
| 280. | J.P. Morgan Mortgage Trust 2007-S3 A101 | 46631NEE5 | 3/12/2009 | | $70.4410 |
| 281. | J.P. Morgan Mortgage Trust 2007-S3 A102 | 46631NEF2 | 3/12/2009 | | $30.6781 |
| 282. | J.P. Morgan Mortgage Trust 2007-S3 A103 | 46631NEG0 | 3/12/2009 | | $39.3279 |
| 283. | J.P. Morgan Mortgage Trust 2007-S3 A104 | 46631NEH8 | 3/12/2009 | | $43.1664 |
| 284. | J.P. Morgan Mortgage Trust 2007-S3 A105 | 46631NEJ4 | 3/12/2009 | | $40.4041 |
| 285. | J.P. Morgan Mortgage Trust 2007-S3 A106 | 46631NEK1 | 3/12/2009 | | $41.9647 |
| 286. | J.P. Morgan Mortgage Trust 2007-S3 A107 | 46631NEL9 | 3/12/2009 | | $43.5253 |
| 287. | J.P. Morgan Mortgage Trust 2007-S3 A108 | 46631NEM7 | 3/12/2009 | | $45.0859 |
| 288. | J.P. Morgan Mortgage Trust 2007-S3 A109 | 46631NEN5 | 3/12/2009 | | $46.6465 |
| 289. | J.P. Morgan Mortgage Trust 2007-S3 A110 | 46631NEP0 | 3/12/2009 | | $48.2071 |
| 290. | J.P. Morgan Mortgage Trust 2007-S3 A111 | 46631NEQ8 | 3/12/2009 | | $49.7677 |
| 291. | J.P. Morgan Mortgage Trust 2007-S3 A112 | 46631NER6 | 3/12/2009 | | $51.1754 |
| 292. | J.P. Morgan Mortgage Trust 2007-S3 A113 | 46631NES4 | 3/12/2009 | | $28.6560 |
| 293. | J.P. Morgan Mortgage Trust 2007-S3 A114 | 46631NET2 | 3/12/2009 | | $60.0681 |
| 294. | J.P. Morgan Mortgage Trust 2007-S3 2A1 | 46631NEX3 | 3/12/2009 | $100.0000 | $73.0625 |
| 295. | J.P. Morgan Mortgage Trust 2007-S3 2A2 | 46631NEY1 | 3/12/2009 | $100.0000 | $73.6250 |
| 296. | J.P. Morgan Mortgage Trust 2007-S3 2A3 | 46631NEZ8 | 3/12/2009 | $100.0000 | $72.1563 |
| 297. | J.P. Morgan Mortgage Trust 2007-S3 2A4 | 46631NFA2 | 3/12/2009 | $100.0000 | $54.5987 |
| 298. | J.P. Morgan Mortgage Trust 2007-S3 AX | 46631NFC8 | 3/12/2009 | $9.0000 | $8.3660 |
| 299. | J.P. Morgan Mortgage Trust 2007-S3 AP | 46631NFB0 | 3/12/2009 | $68.0000 | $56.7839 |
| 300. | J.P. Morgan Mortgage Trust 2007-S3 B1 | 46631NFD6 | 3/12/2009 | $100.0000 | $31.0857 |
| 301. | J.P. Morgan Mortgage Trust 2007-S3 B2 | 46631NFE4 | 3/12/2009 | $100.0000 | $15.9425 |
| 302. | J.P. Morgan Mortgage Trust 2007-S3 B3 | 46631NFF1 | 3/12/2009 | $100.0000 | $10.1921 |

Note:  Certificates without an Offering Price are Exchangeable Certificates.

# TABLE B

JP Morgan Alternative Loan Trust 2007-A2

11A1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997234 |
| Jul 25, 2007 | Aug 24, 2007 | 0.987959 |
| Aug 27, 2007 | Sep 24, 2007 | 0.979387 |
| Sep 25, 2007 | Oct 24, 2007 | 0.966980 |
| Oct 25, 2007 | Nov 23, 2007 | 0.955784 |
| Nov 26, 2007 | Dec 24, 2007 | 0.947170 |
| Dec 26, 2007 | Jan 24, 2008 | 0.938462 |
| Jan 25, 2008 | Feb 22, 2008 | 0.931339 |
| Feb 25, 2008 | Mar 24, 2008 | 0.926710 |
| Mar 25, 2008 | Apr 24, 2008 | 0.916833 |
| Apr 25, 2008 | May 23, 2008 | 0.906457 |
| May 27, 2008 | Jun 24, 2008 | 0.896629 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888296 |
| Jul 25, 2008 | Aug 22, 2008 | 0.883904 |
| Aug 25, 2008 | Sep 24, 2008 | 0.872204 |
| Sep 25, 2008 | Oct 24, 2008 | 0.863858 |
| Oct 27, 2008 | Nov 24, 2008 | 0.855944 |
| Nov 25, 2008 | Dec 24, 2008 | 0.845463 |
| Dec 26, 2008 | Jan 23, 2009 | 0.839605 |
| Jan 26, 2009 | Feb 24, 2009 | 0.828058 |
| Feb 25, 2009 | Mar 24, 2009 | 0.823727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.811876 |
| Apr 27, 2009 | May 22, 2009 | 0.805758 |
| May 26, 2009 | Jun 24, 2009 | 0.796839 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785206 |
| Jul 27, 2009 | Aug 24, 2009 | 0.767043 |
| Aug 25, 2009 | Sep 24, 2009 | 0.756116 |
| Sep 25, 2009 | Oct 23, 2009 | 0.749145 |
| Oct 26, 2009 | Nov 24, 2009 | 0.740185 |
| Nov 25, 2009 | Dec 24, 2009 | 0.730033 |
| Dec 28, 2009 | Jan 22, 2010 | 0.721350 |
| Jan 25, 2010 | Feb 24, 2010 | 0.714780 |
| Feb 25, 2010 | Mar 24, 2010 | 0.708965 |
| Mar 25, 2010 | Apr 23, 2010 | 0.703796 |
| Apr 26, 2010 | May 24, 2010 | 0.691826 |
| May 25, 2010 | Jun 24, 2010 | 0.687611 |
| Jun 25, 2010 | Jul 23, 2010 | 0.679431 |
| Jul 26, 2010 | Aug 24, 2010 | 0.668923 |
| Aug 25, 2010 | Sep 24, 2010 | 0.663012 |
| Sep 27, 2010 | Oct 22, 2010 | 0.654386 |
| Oct 25, 2010 | Nov 24, 2010 | 0.647043 |
| Nov 26, 2010 | Dec 23, 2010 | 0.638323 |
| Dec 27, 2010 | Jan 24, 2011 | 0.631310 |
| Jan 25, 2011 | Feb 24, 2011 | 0.629147 |
| Feb 25, 2011 | Mar 24, 2011 | 0.623638 |
| Mar 25, 2011 | Apr 22, 2011 | 0.616446 |
| Apr 25, 2011 | May 24, 2011 | 0.612389 |
| May 25, 2011 | Jun 24, 2011 | 0.610412 |
| Jun 27, 2011 | Jul 22, 2011 | 0.601717 |
| Jul 25, 2011 | Aug 24, 2011 | 0.596347 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.589356 |
| Sep 26, 2011 | Oct 24, 2011 | 0.585220 |
| Oct 25, 2011 | Nov 23, 2011 | 0.583787 |
| Nov 25, 2011 | Dec 23, 2011 | 0.579394 |
| Dec 27, 2011 | Jan 24, 2012 | 0.577426 |
| Jan 25, 2012 | Feb 24, 2012 | 0.572238 |
| Feb 27, 2012 | Mar 23, 2012 | 0.570715 |
| Mar 26, 2012 | Apr 24, 2012 | 0.566167 |
| Apr 25, 2012 | May 24, 2012 | 0.565738 |
| May 25, 2012 | Jun 22, 2012 | 0.563310 |
| Jun 25, 2012 | Jul 24, 2012 | 0.558113 |
| Jul 25, 2012 | Aug 24, 2012 | 0.553594 |
| Aug 27, 2012 | Sep 24, 2012 | 0.549394 |
| Sep 25, 2012 | Oct 24, 2012 | 0.547094 |
| Oct 25, 2012 | Nov 23, 2012 | 0.543951 |
| Nov 26, 2012 | Dec 24, 2012 | 0.540885 |
| Dec 26, 2012 | Jan 24, 2013 | 0.535063 |
| Jan 25, 2013 | Feb 22, 2013 | 0.531227 |
| Feb 25, 2013 | Mar 22, 2013 | 0.527889 |
| Mar 25, 2013 | Apr 24, 2013 | 0.525366 |
| Apr 25, 2013 | May 24, 2013 | 0.521927 |
| May 28, 2013 | Jun 24, 2013 | 0.517341 |
| Jun 25, 2013 | Jul 24, 2013 | 0.513668 |
| Jul 25, 2013 | Aug 23, 2013 | 0.510302 |
| Aug 26, 2013 | Sep 24, 2013 | 0.506566 |
| Sep 25, 2013 | Oct 24, 2013 | 0.504470 |
| Oct 25, 2013 | Nov 22, 2013 | 0.503232 |
| Nov 25, 2013 | Dec 24, 2013 | 0.501031 |
| Dec 26, 2013 | Jan 24, 2014 | 0.497553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.494813 |
| Feb 25, 2014 | Mar 24, 2014 | 0.492641 |
| Mar 25, 2014 | Apr 24, 2014 | 0.489161 |
| Apr 25, 2014 | May 23, 2014 | 0.485745 |
| May 27, 2014 | Jun 24, 2014 | 0.480180 |
| Jun 25, 2014 | Jul 24, 2014 | 0.476723 |
| Jul 25, 2014 | Aug 22, 2014 | 0.473311 |
| Aug 25, 2014 | Sep 24, 2014 | 0.472288 |
| Sep 25, 2014 | Oct 24, 2014 | 0.471264 |
| Oct 27, 2014 | Nov 24, 2014 | 0.469540 |
| Nov 25, 2014 | Dec 24, 2014 | 0.468697 |
| Dec 26, 2014 | Jan 23, 2015 | 0.466972 |
| Jan 26, 2015 | Feb 24, 2015 | 0.465132 |
| Feb 25, 2015 | Mar 24, 2015 | 0.461998 |
| Mar 25, 2015 | Apr 24, 2015 | 0.460907 |
| Apr 27, 2015 | May 22, 2015 | 0.459850 |
| May 26, 2015 | Jun 24, 2015 | 0.457714 |
| Jun 25, 2015 | | 0.453173 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997234 |
| Jul 25, 2007 | Aug 24, 2007 | 0.987959 |
| Aug 27, 2007 | Sep 24, 2007 | 0.979387 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979387 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979387 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979387 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979387 |
| Jan 25, 2008 | Feb 22, 2008 | 0.979387 |
| Feb 25, 2008 | Mar 24, 2008 | 0.979387 |
| Mar 25, 2008 | Apr 24, 2008 | 0.979387 |
| Apr 25, 2008 | May 23, 2008 | 0.979387 |
| May 27, 2008 | Jun 24, 2008 | 0.979387 |
| Jun 25, 2008 | Jul 24, 2008 | 0.979387 |
| Jul 25, 2008 | Aug 22, 2008 | 0.979387 |
| Aug 25, 2008 | Sep 24, 2008 | 0.979387 |
| Sep 25, 2008 | Oct 24, 2008 | 0.979387 |
| Oct 27, 2008 | Nov 24, 2008 | 0.979387 |
| Nov 25, 2008 | Dec 24, 2008 | 0.979387 |
| Dec 26, 2008 | Jan 23, 2009 | 0.979387 |
| Jan 26, 2009 | Feb 24, 2009 | 0.979387 |
| Feb 25, 2009 | Mar 24, 2009 | 0.979387 |
| Mar 25, 2009 | Apr 24, 2009 | 0.979387 |
| Apr 27, 2009 | May 22, 2009 | 0.979387 |
| May 26, 2009 | Jun 24, 2009 | 0.979387 |
| Jun 25, 2009 | Jul 24, 2009 | 0.979387 |
| Jul 27, 2009 | Aug 24, 2009 | 0.979387 |
| Aug 25, 2009 | Sep 24, 2009 | 0.979387 |
| Sep 25, 2009 | Oct 23, 2009 | 0.979387 |
| Oct 26, 2009 | Nov 24, 2009 | 0.979387 |
| Nov 25, 2009 | Dec 24, 2009 | 0.979387 |
| Dec 28, 2009 | Jan 22, 2010 | 0.979387 |
| Jan 25, 2010 | Feb 24, 2010 | 0.979387 |
| Feb 25, 2010 | Mar 24, 2010 | 0.979387 |
| Mar 25, 2010 | Apr 23, 2010 | 0.979387 |
| Apr 26, 2010 | May 24, 2010 | 0.965124 |
| May 25, 2010 | Jun 24, 2010 | 0.940456 |
| Jun 25, 2010 | Jul 23, 2010 | 0.907242 |
| Jul 26, 2010 | Aug 24, 2010 | 0.876159 |
| Aug 25, 2010 | Sep 24, 2010 | 0.847196 |
| Sep 27, 2010 | Oct 22, 2010 | 0.767609 |
| Oct 25, 2010 | Nov 24, 2010 | 0.634747 |
| Nov 26, 2010 | Dec 23, 2010 | 0.465484 |
| Dec 27, 2010 | Jan 24, 2011 | 0.449803 |
| Jan 25, 2011 | Feb 24, 2011 | 0.401032 |
| Feb 25, 2011 | Mar 24, 2011 | 0.377257 |
| Mar 25, 2011 | Apr 22, 2011 | 0.319643 |
| Apr 25, 2011 | May 24, 2011 | 0.300006 |
| May 25, 2011 | Jun 24, 2011 | 0.266866 |
| Jun 27, 2011 | Jul 22, 2011 | 0.245628 |
| Jul 25, 2011 | Aug 24, 2011 | 0.108478 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.045816 |
| Sep 26, 2011 | Oct 24, 2011 | 0.024207 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

12A1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995037 |
| Jul 25, 2007 | Aug 24, 2007 | 0.983257 |
| Aug 27, 2007 | Sep 24, 2007 | 0.966062 |
| Sep 25, 2007 | Oct 24, 2007 | 0.951661 |
| Oct 25, 2007 | Nov 23, 2007 | 0.941552 |
| Nov 26, 2007 | Dec 24, 2007 | 0.931877 |
| Dec 26, 2007 | Jan 24, 2008 | 0.927293 |
| Jan 25, 2008 | Feb 22, 2008 | 0.919582 |
| Feb 25, 2008 | Mar 24, 2008 | 0.912266 |
| Mar 25, 2008 | Apr 24, 2008 | 0.899757 |
| Apr 25, 2008 | May 23, 2008 | 0.893150 |
| May 27, 2008 | Jun 24, 2008 | 0.877893 |
| Jun 25, 2008 | Jul 24, 2008 | 0.865307 |
| Jul 25, 2008 | Aug 22, 2008 | 0.854203 |
| Aug 25, 2008 | Sep 24, 2008 | 0.845919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835559 |
| Oct 27, 2008 | Nov 24, 2008 | 0.822822 |
| Nov 25, 2008 | Dec 24, 2008 | 0.812813 |
| Dec 26, 2008 | Jan 23, 2009 | 0.796847 |
| Jan 26, 2009 | Feb 24, 2009 | 0.785154 |
| Feb 25, 2009 | Mar 24, 2009 | 0.774606 |
| Mar 25, 2009 | Apr 24, 2009 | 0.763032 |
| Apr 27, 2009 | May 22, 2009 | 0.752864 |
| May 26, 2009 | Jun 24, 2009 | 0.742761 |
| Jun 25, 2009 | Jul 24, 2009 | 0.729976 |
| Jul 27, 2009 | Aug 24, 2009 | 0.715864 |
| Aug 25, 2009 | Sep 24, 2009 | 0.704797 |
| Sep 25, 2009 | Oct 23, 2009 | 0.685031 |
| Oct 26, 2009 | Nov 24, 2009 | 0.675100 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671066 |
| Dec 28, 2009 | Jan 22, 2010 | 0.664200 |
| Jan 25, 2010 | Feb 24, 2010 | 0.654015 |
| Feb 25, 2010 | Mar 24, 2010 | 0.647624 |
| Mar 25, 2010 | Apr 23, 2010 | 0.636346 |
| Apr 26, 2010 | May 24, 2010 | 0.631448 |
| May 25, 2010 | Jun 24, 2010 | 0.622785 |
| Jun 25, 2010 | Jul 23, 2010 | 0.617618 |
| Jul 26, 2010 | Aug 24, 2010 | 0.610078 |
| Aug 25, 2010 | Sep 24, 2010 | 0.604551 |
| Sep 27, 2010 | Oct 22, 2010 | 0.601822 |
| Oct 25, 2010 | Nov 24, 2010 | 0.594073 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582654 |
| Dec 27, 2010 | Jan 24, 2011 | 0.577438 |
| Jan 25, 2011 | Feb 24, 2011 | 0.570356 |
| Feb 25, 2011 | Mar 24, 2011 | 0.566098 |
| Mar 25, 2011 | Apr 22, 2011 | 0.556964 |
| Apr 25, 2011 | May 24, 2011 | 0.549700 |
| May 25, 2011 | Jun 24, 2011 | 0.541657 |
| Jun 27, 2011 | Jul 22, 2011 | 0.541657 |
| Jul 25, 2011 | Aug 24, 2011 | 0.529623 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.524599 |
| Sep 26, 2011 | Oct 24, 2011 | 0.519400 |
| Oct 25, 2011 | Nov 23, 2011 | 0.511395 |
| Nov 25, 2011 | Dec 23, 2011 | 0.507737 |
| Dec 27, 2011 | Jan 24, 2012 | 0.501447 |
| Jan 25, 2012 | Feb 24, 2012 | 0.500291 |
| Feb 27, 2012 | Mar 23, 2012 | 0.494902 |
| Mar 26, 2012 | Apr 24, 2012 | 0.492372 |
| Apr 25, 2012 | May 24, 2012 | 0.487493 |
| May 25, 2012 | Jun 22, 2012 | 0.482536 |
| Jun 25, 2012 | Jul 24, 2012 | 0.476767 |
| Jul 25, 2012 | Aug 24, 2012 | 0.474027 |
| Aug 27, 2012 | Sep 24, 2012 | 0.468778 |
| Sep 25, 2012 | Oct 24, 2012 | 0.463233 |
| Oct 25, 2012 | Nov 23, 2012 | 0.458456 |
| Nov 26, 2012 | Dec 24, 2012 | 0.452757 |
| Dec 26, 2012 | Jan 24, 2013 | 0.446736 |
| Jan 25, 2013 | Feb 22, 2013 | 0.442414 |
| Feb 25, 2013 | Mar 22, 2013 | 0.436427 |
| Mar 25, 2013 | Apr 24, 2013 | 0.433091 |
| Apr 25, 2013 | May 24, 2013 | 0.429364 |
| May 28, 2013 | Jun 24, 2013 | 0.423539 |
| Jun 25, 2013 | Jul 24, 2013 | 0.420257 |
| Jul 25, 2013 | Aug 23, 2013 | 0.414693 |
| Aug 26, 2013 | Sep 24, 2013 | 0.409505 |
| Sep 25, 2013 | Oct 24, 2013 | 0.404982 |
| Oct 25, 2013 | Nov 22, 2013 | 0.400015 |
| Nov 25, 2013 | Dec 24, 2013 | 0.393464 |
| Dec 26, 2013 | Jan 24, 2014 | 0.390296 |
| Jan 27, 2014 | Feb 24, 2014 | 0.384665 |
| Feb 25, 2014 | Mar 24, 2014 | 0.381979 |
| Mar 25, 2014 | Apr 24, 2014 | 0.378889 |
| Apr 25, 2014 | May 23, 2014 | 0.377676 |
| May 27, 2014 | Jun 24, 2014 | 0.375617 |
| Jun 25, 2014 | Jul 24, 2014 | 0.374514 |
| Jul 25, 2014 | Aug 22, 2014 | 0.374384 |
| Aug 25, 2014 | Sep 24, 2014 | 0.371754 |
| Sep 25, 2014 | Oct 24, 2014 | 0.367807 |
| Oct 27, 2014 | Nov 24, 2014 | 0.364661 |
| Nov 25, 2014 | Dec 24, 2014 | 0.362771 |
| Dec 26, 2014 | Jan 23, 2015 | 0.361910 |
| Jan 26, 2015 | Feb 24, 2015 | 0.360702 |
| Feb 25, 2015 | Mar 24, 2015 | 0.359730 |
| Mar 25, 2015 | Apr 24, 2015 | 0.357980 |
| Apr 27, 2015 | May 22, 2015 | 0.356338 |
| May 26, 2015 | Jun 24, 2015 | 0.355732 |
| Jun 25, 2015 | | 0.353842 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991529 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971426 |
| Aug 27, 2007 | Sep 24, 2007 | 0.942080 |
| Sep 25, 2007 | Oct 24, 2007 | 0.917502 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900249 |
| Nov 26, 2007 | Dec 24, 2007 | 0.883737 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875914 |
| Jan 25, 2008 | Feb 22, 2008 | 0.862754 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850267 |
| Mar 25, 2008 | Apr 24, 2008 | 0.828919 |
| Apr 25, 2008 | May 23, 2008 | 0.817644 |
| May 27, 2008 | Jun 24, 2008 | 0.791604 |
| Jun 25, 2008 | Jul 24, 2008 | 0.770125 |
| Jul 25, 2008 | Aug 22, 2008 | 0.751174 |
| Aug 25, 2008 | Sep 24, 2008 | 0.737035 |
| Sep 25, 2008 | Oct 24, 2008 | 0.719355 |
| Oct 27, 2008 | Nov 24, 2008 | 0.697618 |
| Nov 25, 2008 | Dec 24, 2008 | 0.680535 |
| Dec 26, 2008 | Jan 23, 2009 | 0.653287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.633331 |
| Feb 25, 2009 | Mar 24, 2009 | 0.615329 |
| Mar 25, 2009 | Apr 24, 2009 | 0.595577 |
| Apr 27, 2009 | May 22, 2009 | 0.578222 |
| May 26, 2009 | Jun 24, 2009 | 0.560980 |
| Jun 25, 2009 | Jul 24, 2009 | 0.539161 |
| Jul 27, 2009 | Aug 24, 2009 | 0.515076 |
| Aug 25, 2009 | Sep 24, 2009 | 0.496189 |
| Sep 25, 2009 | Oct 23, 2009 | 0.462456 |
| Oct 26, 2009 | Nov 24, 2009 | 0.445506 |
| Nov 25, 2009 | Dec 24, 2009 | 0.438621 |
| Dec 28, 2009 | Jan 22, 2010 | 0.426904 |
| Jan 25, 2010 | Feb 24, 2010 | 0.409520 |
| Feb 25, 2010 | Mar 24, 2010 | 0.398614 |
| Mar 25, 2010 | Apr 23, 2010 | 0.379366 |
| Apr 26, 2010 | May 24, 2010 | 0.371007 |
| May 25, 2010 | Jun 24, 2010 | 0.356222 |
| Jun 25, 2010 | Jul 23, 2010 | 0.347404 |
| Jul 26, 2010 | Aug 24, 2010 | 0.334536 |
| Aug 25, 2010 | Sep 24, 2010 | 0.325103 |
| Sep 27, 2010 | Oct 22, 2010 | 0.320445 |
| Oct 25, 2010 | Nov 24, 2010 | 0.307221 |
| Nov 26, 2010 | Dec 23, 2010 | 0.287732 |
| Dec 27, 2010 | Jan 24, 2011 | 0.278830 |
| Jan 25, 2011 | Feb 24, 2011 | 0.266744 |
| Feb 25, 2011 | Mar 24, 2011 | 0.259476 |
| Mar 25, 2011 | Apr 22, 2011 | 0.243888 |
| Apr 25, 2011 | May 24, 2011 | 0.231491 |
| May 25, 2011 | Jun 24, 2011 | 0.217765 |
| Jun 27, 2011 | Jul 22, 2011 | 0.217765 |
| Jul 25, 2011 | Aug 24, 2011 | 0.197227 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.188652 |
| Sep 26, 2011 | Oct 24, 2011 | 0.179780 |
| Oct 25, 2011 | Nov 23, 2011 | 0.166118 |
| Nov 25, 2011 | Dec 23, 2011 | 0.159874 |
| Dec 27, 2011 | Jan 24, 2012 | 0.149140 |
| Jan 25, 2012 | Feb 24, 2012 | 0.147166 |
| Feb 27, 2012 | Mar 23, 2012 | 0.137969 |
| Mar 26, 2012 | Apr 24, 2012 | 0.133651 |
| Apr 25, 2012 | May 24, 2012 | 0.125325 |
| May 25, 2012 | Jun 22, 2012 | 0.116865 |
| Jun 25, 2012 | Jul 24, 2012 | 0.107019 |
| Jul 25, 2012 | Aug 24, 2012 | 0.102342 |
| Aug 27, 2012 | Sep 24, 2012 | 0.093385 |
| Sep 25, 2012 | Oct 24, 2012 | 0.083921 |
| Oct 25, 2012 | Nov 23, 2012 | 0.075769 |
| Nov 26, 2012 | Dec 24, 2012 | 0.066042 |
| Dec 26, 2012 | Jan 24, 2013 | 0.055766 |
| Jan 25, 2013 | Feb 22, 2013 | 0.048389 |
| Feb 25, 2013 | Mar 22, 2013 | 0.038173 |
| Mar 25, 2013 | Apr 24, 2013 | 0.032479 |
| Apr 25, 2013 | May 24, 2013 | 0.026119 |
| May 28, 2013 | Jun 24, 2013 | 0.016178 |
| Jun 25, 2013 | Jul 24, 2013 | 0.010575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.001080 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A3 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.975569 |
| Sep 25, 2013 | Oct 24, 2013 | 0.951318 |
| Oct 25, 2013 | Nov 22, 2013 | 0.924681 |
| Nov 25, 2013 | Dec 24, 2013 | 0.889550 |
| Dec 26, 2013 | Jan 24, 2014 | 0.872562 |
| Jan 27, 2014 | Feb 24, 2014 | 0.842363 |
| Feb 25, 2014 | Mar 24, 2014 | 0.827962 |
| Mar 25, 2014 | Apr 24, 2014 | 0.811387 |
| Apr 25, 2014 | May 23, 2014 | 0.804885 |
| May 27, 2014 | Jun 24, 2014 | 0.793840 |
| Jun 25, 2014 | Jul 24, 2014 | 0.787930 |
| Jul 25, 2014 | Aug 22, 2014 | 0.787229 |
| Aug 25, 2014 | Sep 24, 2014 | 0.773129 |
| Sep 25, 2014 | Oct 24, 2014 | 0.751962 |
| Oct 27, 2014 | Nov 24, 2014 | 0.735090 |
| Nov 25, 2014 | Dec 24, 2014 | 0.724953 |
| Dec 26, 2014 | Jan 23, 2015 | 0.720335 |
| Jan 26, 2015 | Feb 24, 2015 | 0.713861 |
| Feb 25, 2015 | Mar 24, 2015 | 0.708649 |
| Mar 25, 2015 | Apr 24, 2015 | 0.699260 |
| Apr 27, 2015 | May 22, 2015 | 0.690456 |
| May 26, 2015 | Jun 24, 2015 | 0.687205 |
| Jun 25, 2015 | | 0.677071 |

JP Morgan Alternative Loan Trust 2007-A2

12A4 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995037 |
| Jul 25, 2007 | Aug 24, 2007 | 0.983257 |
| Aug 27, 2007 | Sep 24, 2007 | 0.966062 |
| Sep 25, 2007 | Oct 24, 2007 | 0.951661 |
| Oct 25, 2007 | Nov 23, 2007 | 0.941552 |
| Nov 26, 2007 | Dec 24, 2007 | 0.931877 |
| Dec 26, 2007 | Jan 24, 2008 | 0.927293 |
| Jan 25, 2008 | Feb 22, 2008 | 0.919582 |
| Feb 25, 2008 | Mar 24, 2008 | 0.912266 |
| Mar 25, 2008 | Apr 24, 2008 | 0.899757 |
| Apr 25, 2008 | May 23, 2008 | 0.893150 |
| May 27, 2008 | Jun 24, 2008 | 0.877893 |
| Jun 25, 2008 | Jul 24, 2008 | 0.865307 |
| Jul 25, 2008 | Aug 22, 2008 | 0.854203 |
| Aug 25, 2008 | Sep 24, 2008 | 0.845919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835559 |
| Oct 27, 2008 | Nov 24, 2008 | 0.822822 |
| Nov 25, 2008 | Dec 24, 2008 | 0.812813 |
| Dec 26, 2008 | Jan 23, 2009 | 0.796847 |
| Jan 26, 2009 | Feb 24, 2009 | 0.785154 |
| Feb 25, 2009 | Mar 24, 2009 | 0.774606 |
| Mar 25, 2009 | Apr 24, 2009 | 0.763032 |
| Apr 27, 2009 | May 22, 2009 | 0.752864 |
| May 26, 2009 | Jun 24, 2009 | 0.742761 |
| Jun 25, 2009 | Jul 24, 2009 | 0.729976 |
| Jul 27, 2009 | Aug 24, 2009 | 0.715864 |
| Aug 25, 2009 | Sep 24, 2009 | 0.704797 |
| Sep 25, 2009 | Oct 23, 2009 | 0.685031 |
| Oct 26, 2009 | Nov 24, 2009 | 0.675100 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671066 |
| Dec 28, 2009 | Jan 22, 2010 | 0.664200 |
| Jan 25, 2010 | Feb 24, 2010 | 0.654015 |
| Feb 25, 2010 | Mar 24, 2010 | 0.647624 |
| Mar 25, 2010 | Apr 23, 2010 | 0.636346 |
| Apr 26, 2010 | May 24, 2010 | 0.624160 |
| May 25, 2010 | Jun 24, 2010 | 0.572721 |
| Jun 25, 2010 | Jul 23, 2010 | 0.556124 |
| Jul 26, 2010 | Aug 24, 2010 | 0.523973 |
| Aug 25, 2010 | Sep 24, 2010 | 0.482611 |
| Sep 27, 2010 | Oct 22, 2010 | 0.432338 |
| Oct 25, 2010 | Nov 24, 2010 | 0.425340 |
| Nov 26, 2010 | Dec 23, 2010 | 0.409128 |
| Dec 27, 2010 | Jan 24, 2011 | 0.389047 |
| Jan 25, 2011 | Feb 24, 2011 | 0.341420 |
| Feb 25, 2011 | Mar 24, 2011 | 0.294497 |
| Mar 25, 2011 | Apr 22, 2011 | 0.222665 |
| Apr 25, 2011 | May 24, 2011 | 0.212616 |
| May 25, 2011 | Jun 24, 2011 | 0.173679 |
| Jun 27, 2011 | Jul 22, 2011 | 0.164218 |
| Jul 25, 2011 | Aug 24, 2011 | 0.097776 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A5 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.090834 |
| Sep 26, 2011 | Oct 24, 2011 | 0.049736 |
| Oct 25, 2011 | Nov 23, 2011 | 0.046134 |
| Nov 25, 2011 | Dec 23, 2011 | 0.043579 |
| Dec 27, 2011 | Jan 24, 2012 | 0.039957 |
| Jan 25, 2012 | Feb 24, 2012 | 0.005891 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A6 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991529 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971426 |
| Aug 27, 2007 | Sep 24, 2007 | 0.942080 |
| Sep 25, 2007 | Oct 24, 2007 | 0.917502 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900249 |
| Nov 26, 2007 | Dec 24, 2007 | 0.883737 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875914 |
| Jan 25, 2008 | Feb 22, 2008 | 0.862754 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850267 |
| Mar 25, 2008 | Apr 24, 2008 | 0.828919 |
| Apr 25, 2008 | May 23, 2008 | 0.817644 |
| May 27, 2008 | Jun 24, 2008 | 0.791604 |
| Jun 25, 2008 | Jul 24, 2008 | 0.770125 |
| Jul 25, 2008 | Aug 22, 2008 | 0.751174 |
| Aug 25, 2008 | Sep 24, 2008 | 0.737035 |
| Sep 25, 2008 | Oct 24, 2008 | 0.719355 |
| Oct 27, 2008 | Nov 24, 2008 | 0.697618 |
| Nov 25, 2008 | Dec 24, 2008 | 0.680535 |
| Dec 26, 2008 | Jan 23, 2009 | 0.653287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.633331 |
| Feb 25, 2009 | Mar 24, 2009 | 0.615329 |
| Mar 25, 2009 | Apr 24, 2009 | 0.595577 |
| Apr 27, 2009 | May 22, 2009 | 0.578222 |
| May 26, 2009 | Jun 24, 2009 | 0.560980 |
| Jun 25, 2009 | Jul 24, 2009 | 0.539161 |
| Jul 27, 2009 | Aug 24, 2009 | 0.515076 |
| Aug 25, 2009 | Sep 24, 2009 | 0.496189 |
| Sep 25, 2009 | Oct 23, 2009 | 0.462456 |
| Oct 26, 2009 | Nov 24, 2009 | 0.445506 |
| Nov 25, 2009 | Dec 24, 2009 | 0.438621 |
| Dec 28, 2009 | Jan 22, 2010 | 0.426904 |
| Jan 25, 2010 | Feb 24, 2010 | 0.409520 |
| Feb 25, 2010 | Mar 24, 2010 | 0.398614 |
| Mar 25, 2010 | Apr 23, 2010 | 0.379366 |
| Apr 26, 2010 | May 24, 2010 | 0.371007 |
| May 25, 2010 | Jun 24, 2010 | 0.356222 |
| Jun 25, 2010 | Jul 23, 2010 | 0.347404 |
| Jul 26, 2010 | Aug 24, 2010 | 0.334536 |
| Aug 25, 2010 | Sep 24, 2010 | 0.325103 |
| Sep 27, 2010 | Oct 22, 2010 | 0.320445 |
| Oct 25, 2010 | Nov 24, 2010 | 0.307221 |
| Nov 26, 2010 | Dec 23, 2010 | 0.287732 |
| Dec 27, 2010 | Jan 24, 2011 | 0.278830 |
| Jan 25, 2011 | Feb 24, 2011 | 0.266744 |
| Feb 25, 2011 | Mar 24, 2011 | 0.259476 |
| Mar 25, 2011 | Apr 22, 2011 | 0.243888 |
| Apr 25, 2011 | May 24, 2011 | 0.231491 |
| May 25, 2011 | Jun 24, 2011 | 0.217765 |
| Jun 27, 2011 | Jul 22, 2011 | 0.217765 |
| Jul 25, 2011 | Aug 24, 2011 | 0.197227 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.188652 |
| Sep 26, 2011 | Oct 24, 2011 | 0.179780 |
| Oct 25, 2011 | Nov 23, 2011 | 0.166118 |
| Nov 25, 2011 | Dec 23, 2011 | 0.159874 |
| Dec 27, 2011 | Jan 24, 2012 | 0.149140 |
| Jan 25, 2012 | Feb 24, 2012 | 0.147166 |
| Feb 27, 2012 | Mar 23, 2012 | 0.137969 |
| Mar 26, 2012 | Apr 24, 2012 | 0.133651 |
| Apr 25, 2012 | May 24, 2012 | 0.125325 |
| May 25, 2012 | Jun 22, 2012 | 0.116865 |
| Jun 25, 2012 | Jul 24, 2012 | 0.107019 |
| Jul 25, 2012 | Aug 24, 2012 | 0.102342 |
| Aug 27, 2012 | Sep 24, 2012 | 0.093385 |
| Sep 25, 2012 | Oct 24, 2012 | 0.083921 |
| Oct 25, 2012 | Nov 23, 2012 | 0.075769 |
| Nov 26, 2012 | Dec 24, 2012 | 0.066042 |
| Dec 26, 2012 | Jan 24, 2013 | 0.055766 |
| Jan 25, 2013 | Feb 22, 2013 | 0.048389 |
| Feb 25, 2013 | Mar 22, 2013 | 0.038173 |
| Mar 25, 2013 | Apr 24, 2013 | 0.032479 |
| Apr 25, 2013 | May 24, 2013 | 0.026119 |
| May 28, 2013 | Jun 24, 2013 | 0.016178 |
| Jun 25, 2013 | Jul 24, 2013 | 0.010575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.001080 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.808969 |
| Nov 25, 2009 | Dec 24, 2009 | 0.698430 |
| Dec 28, 2009 | Jan 22, 2010 | 0.478369 |
| Jan 25, 2010 | Feb 24, 2010 | 0.317550 |
| Feb 25, 2010 | Mar 24, 2010 | 0.197512 |
| Mar 25, 2010 | Apr 23, 2010 | 0.038550 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.442040 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M3 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.758695 |
| Aug 25, 2009 | Sep 24, 2009 | 0.287859 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M4 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M4 Certificate Factor Chart**

| From | To | Factor |
| --- | --- | --- |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M5 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M5 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M6 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.111637 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1B1 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.899456 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1B2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.787867 |
| Apr 27, 2009 | May 22, 2009 | 0.555493 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1A Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1A Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1B Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1B Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

JP Morgan Alternative Loan Trust 2007-A2

2A1C Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1C Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1D Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1D Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1E Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1E Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1F Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1F Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

JP Morgan Alternative Loan Trust 2007-A2

2A1G Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1G Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

JP Morgan Alternative Loan Trust 2007-A2

2A1H Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1H Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1I Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1I Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

JP Morgan Alternative Loan Trust 2007-A2

2A1J Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.803604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.798534 |
| Oct 25, 2010 | Nov 24, 2010 | 0.780719 |
| Nov 26, 2010 | Dec 23, 2010 | 0.780719 |
| Dec 27, 2010 | Jan 24, 2011 | 0.777815 |
| Jan 25, 2011 | Feb 24, 2011 | 0.767157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.764129 |
| Mar 25, 2011 | Apr 22, 2011 | 0.755875 |
| Apr 25, 2011 | May 24, 2011 | 0.749631 |
| May 25, 2011 | Jun 24, 2011 | 0.736448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722405 |
| Jul 25, 2011 | Aug 24, 2011 | 0.709163 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1J Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.690489 |
| Sep 26, 2011 | Oct 24, 2011 | 0.689383 |
| Oct 25, 2011 | Nov 23, 2011 | 0.677033 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668856 |
| Dec 27, 2011 | Jan 24, 2012 | 0.652068 |
| Jan 25, 2012 | Feb 24, 2012 | 0.636093 |
| Feb 27, 2012 | Mar 23, 2012 | 0.627514 |
| Mar 26, 2012 | Apr 24, 2012 | 0.622185 |
| Apr 25, 2012 | May 24, 2012 | 0.612901 |
| May 25, 2012 | Jun 22, 2012 | 0.601486 |
| Jun 25, 2012 | Jul 24, 2012 | 0.594481 |
| Jul 25, 2012 | Aug 24, 2012 | 0.566571 |
| Aug 27, 2012 | Sep 24, 2012 | 0.553998 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545725 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544361 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536665 |
| Dec 26, 2012 | Jan 24, 2013 | 0.530399 |
| Jan 25, 2013 | Feb 22, 2013 | 0.527458 |
| Feb 25, 2013 | Mar 22, 2013 | 0.526862 |
| Mar 25, 2013 | Apr 24, 2013 | 0.521178 |
| Apr 25, 2013 | May 24, 2013 | 0.518050 |
| May 28, 2013 | Jun 24, 2013 | 0.516131 |
| Jun 25, 2013 | Jul 24, 2013 | 0.514433 |
| Jul 25, 2013 | Aug 23, 2013 | 0.499149 |
| Aug 26, 2013 | Sep 24, 2013 | 0.486096 |
| Sep 25, 2013 | Oct 24, 2013 | 0.483167 |
| Oct 25, 2013 | Nov 22, 2013 | 0.482161 |
| Nov 25, 2013 | Dec 24, 2013 | 0.476224 |
| Dec 26, 2013 | Jan 24, 2014 | 0.475318 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473717 |
| Feb 25, 2014 | Mar 24, 2014 | 0.467460 |
| Mar 25, 2014 | Apr 24, 2014 | 0.465069 |
| Apr 25, 2014 | May 23, 2014 | 0.458605 |
| May 27, 2014 | Jun 24, 2014 | 0.439558 |
| Jun 25, 2014 | Jul 24, 2014 | 0.434577 |
| Jul 25, 2014 | Aug 22, 2014 | 0.432682 |
| Aug 25, 2014 | Sep 24, 2014 | 0.432698 |
| Sep 25, 2014 | Oct 24, 2014 | 0.426277 |
| Oct 27, 2014 | Nov 24, 2014 | 0.421570 |
| Nov 25, 2014 | Dec 24, 2014 | 0.417409 |
| Dec 26, 2014 | Jan 23, 2015 | 0.408020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.404676 |
| Feb 25, 2015 | Mar 24, 2015 | 0.404726 |
| Mar 25, 2015 | Apr 24, 2015 | 0.399027 |
| Apr 27, 2015 | May 22, 2015 | 0.391342 |
| May 26, 2015 | Jun 24, 2015 | 0.388502 |
| Jun 25, 2015 | | 0.382464 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984022 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973774 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972250 |
| Oct 25, 2007 | Nov 23, 2007 | 0.970089 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962495 |
| Dec 26, 2007 | Jan 24, 2008 | 0.957850 |
| Jan 25, 2008 | Feb 22, 2008 | 0.955585 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951683 |
| Mar 25, 2008 | Apr 24, 2008 | 0.948098 |
| Apr 25, 2008 | May 23, 2008 | 0.938862 |
| May 27, 2008 | Jun 24, 2008 | 0.935529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928411 |
| Jul 25, 2008 | Aug 22, 2008 | 0.924418 |
| Aug 25, 2008 | Sep 24, 2008 | 0.923952 |
| Sep 25, 2008 | Oct 24, 2008 | 0.922937 |
| Oct 27, 2008 | Nov 24, 2008 | 0.917303 |
| Nov 25, 2008 | Dec 24, 2008 | 0.917201 |
| Dec 26, 2008 | Jan 23, 2009 | 0.917091 |
| Jan 26, 2009 | Feb 24, 2009 | 0.910095 |
| Feb 25, 2009 | Mar 24, 2009 | 0.908104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.901496 |
| Apr 27, 2009 | May 22, 2009 | 0.890034 |
| May 26, 2009 | Jun 24, 2009 | 0.887211 |
| Jun 25, 2009 | Jul 24, 2009 | 0.881344 |
| Jul 27, 2009 | Aug 24, 2009 | 0.881266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870063 |
| Sep 25, 2009 | Oct 23, 2009 | 0.861314 |
| Oct 26, 2009 | Nov 24, 2009 | 0.852372 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846451 |
| Dec 28, 2009 | Jan 22, 2010 | 0.840398 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832713 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830988 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826133 |
| Apr 26, 2010 | May 24, 2010 | 0.823767 |
| May 25, 2010 | Jun 24, 2010 | 0.821521 |
| Jun 25, 2010 | Jul 23, 2010 | 0.811325 |
| Jul 26, 2010 | Aug 24, 2010 | 0.809962 |
| Aug 25, 2010 | Sep 24, 2010 | 0.739660 |
| Sep 27, 2010 | Oct 22, 2010 | 0.704156 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1A Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1A Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1B Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1B Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 |  | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1C Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1C Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1D Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1D Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1E Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1E Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1F Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1F Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1G Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1G Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1H Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1H Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1I Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1I Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A1J Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711930 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707438 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700274 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699925 |
| Dec 27, 2010 | Jan 24, 2011 | 0.682918 |
| Jan 25, 2011 | Feb 24, 2011 | 0.682918 |
| Feb 25, 2011 | Mar 24, 2011 | 0.672914 |
| Mar 25, 2011 | Apr 22, 2011 | 0.670572 |
| Apr 25, 2011 | May 24, 2011 | 0.670376 |
| May 25, 2011 | Jun 24, 2011 | 0.661630 |
| Jun 27, 2011 | Jul 22, 2011 | 0.638509 |
| Jul 25, 2011 | Aug 24, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1J Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.616786 |
| Sep 26, 2011 | Oct 24, 2011 | 0.608709 |
| Oct 25, 2011 | Nov 23, 2011 | 0.608709 |
| Nov 25, 2011 | Dec 23, 2011 | 0.608709 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.594096 |
| Feb 27, 2012 | Mar 23, 2012 | 0.589436 |
| Mar 26, 2012 | Apr 24, 2012 | 0.585965 |
| Apr 25, 2012 | May 24, 2012 | 0.584093 |
| May 25, 2012 | Jun 22, 2012 | 0.579613 |
| Jun 25, 2012 | Jul 24, 2012 | 0.575096 |
| Jul 25, 2012 | Aug 24, 2012 | 0.572516 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563949 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563548 |
| Oct 25, 2012 | Nov 23, 2012 | 0.556301 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548417 |
| Dec 26, 2012 | Jan 24, 2013 | 0.542975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.537597 |
| Feb 25, 2013 | Mar 22, 2013 | 0.537135 |
| Mar 25, 2013 | Apr 24, 2013 | 0.534033 |
| Apr 25, 2013 | May 24, 2013 | 0.530828 |
| May 28, 2013 | Jun 24, 2013 | 0.530211 |
| Jun 25, 2013 | Jul 24, 2013 | 0.529575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.517349 |
| Aug 26, 2013 | Sep 24, 2013 | 0.512522 |
| Sep 25, 2013 | Oct 24, 2013 | 0.512063 |
| Oct 25, 2013 | Nov 22, 2013 | 0.511803 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511362 |
| Dec 26, 2013 | Jan 24, 2014 | 0.511025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.509304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.502577 |
| Mar 25, 2014 | Apr 24, 2014 | 0.500087 |
| Apr 25, 2014 | May 23, 2014 | 0.491971 |
| May 27, 2014 | Jun 24, 2014 | 0.475642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.470909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.468887 |
| Aug 25, 2014 | Sep 24, 2014 | 0.468618 |
| Sep 25, 2014 | Oct 24, 2014 | 0.465142 |
| Oct 27, 2014 | Nov 24, 2014 | 0.460009 |
| Nov 25, 2014 | Dec 24, 2014 | 0.455472 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444877 |
| Jan 26, 2015 | Feb 24, 2015 | 0.444683 |
| Feb 25, 2015 | Mar 24, 2015 | 0.444158 |
| Mar 25, 2015 | Apr 24, 2015 | 0.420290 |
| Apr 27, 2015 | May 22, 2015 | 0.413754 |
| May 26, 2015 | Jun 24, 2015 | 0.410612 |
| Jun 25, 2015 | | 0.409102 |

JP Morgan Alternative Loan Trust 2007-A2

3A2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.990629 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990383 |
| Aug 27, 2007 | Sep 24, 2007 | 0.961687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.950037 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949938 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932301 |
| Dec 26, 2007 | Jan 24, 2008 | 0.914747 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914691 |
| Feb 25, 2008 | Mar 24, 2008 | 0.887341 |
| Mar 25, 2008 | Apr 24, 2008 | 0.866149 |
| Apr 25, 2008 | May 23, 2008 | 0.866045 |
| May 27, 2008 | Jun 24, 2008 | 0.855065 |
| Jun 25, 2008 | Jul 24, 2008 | 0.843777 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843677 |
| Aug 25, 2008 | Sep 24, 2008 | 0.833425 |
| Sep 25, 2008 | Oct 24, 2008 | 0.816316 |
| Oct 27, 2008 | Nov 24, 2008 | 0.816221 |
| Nov 25, 2008 | Dec 24, 2008 | 0.804485 |
| Dec 26, 2008 | Jan 23, 2009 | 0.804177 |
| Jan 26, 2009 | Feb 24, 2009 | 0.804073 |
| Feb 25, 2009 | Mar 24, 2009 | 0.795055 |
| Mar 25, 2009 | Apr 24, 2009 | 0.794293 |
| Apr 27, 2009 | May 22, 2009 | 0.785536 |
| May 26, 2009 | Jun 24, 2009 | 0.774924 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774847 |
| Jul 27, 2009 | Aug 24, 2009 | 0.774759 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774529 |
| Sep 25, 2009 | Oct 23, 2009 | 0.766798 |
| Oct 26, 2009 | Nov 24, 2009 | 0.762066 |
| Nov 25, 2009 | Dec 24, 2009 | 0.754900 |
| Dec 28, 2009 | Jan 22, 2010 | 0.753924 |
| Jan 25, 2010 | Feb 24, 2010 | 0.748811 |
| Feb 25, 2010 | Mar 24, 2010 | 0.738227 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725310 |
| Apr 26, 2010 | May 24, 2010 | 0.724883 |
| May 25, 2010 | Jun 24, 2010 | 0.724535 |
| Jun 25, 2010 | Jul 23, 2010 | 0.721064 |
| Jul 26, 2010 | Aug 24, 2010 | 0.711930 |
| Aug 25, 2010 | Sep 24, 2010 | 0.711905 |
| Sep 27, 2010 | Oct 22, 2010 | 0.707413 |
| Oct 25, 2010 | Nov 24, 2010 | 0.700250 |
| Nov 26, 2010 | Dec 23, 2010 | 0.699901 |
| Dec 27, 2010 | Jan 24, 2011 | 0.492510 |
| Jan 25, 2011 | Feb 24, 2011 | 0.490813 |
| Feb 25, 2011 | Mar 24, 2011 | 0.482291 |
| Mar 25, 2011 | Apr 22, 2011 | 0.394227 |
| Apr 25, 2011 | May 24, 2011 | 0.393702 |
| May 25, 2011 | Jun 24, 2011 | 0.255196 |
| Jun 27, 2011 | Jul 22, 2011 | 0.246266 |
| Jul 25, 2011 | Aug 24, 2011 | 0.029552 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A1A Certificate Factor Chart

| From | To | Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1A Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1B Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1B Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1C Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1C Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1D Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1D Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A1E Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1E Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1F Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

JP Morgan Alternative Loan Trust 2007-A2

4A1F Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A1G Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1G Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1H Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1H Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A1I Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1I Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A1J Certificate Factor Chart

| From | To | Factor |
|---|---|---|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.737818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.733163 |
| Oct 25, 2010 | Nov 24, 2010 | 0.725739 |
| Nov 26, 2010 | Dec 23, 2010 | 0.715040 |
| Dec 27, 2010 | Jan 24, 2011 | 0.714938 |
| Jan 25, 2011 | Feb 24, 2011 | 0.707965 |
| Feb 25, 2011 | Mar 24, 2011 | 0.693960 |
| Mar 25, 2011 | Apr 22, 2011 | 0.693822 |
| Apr 25, 2011 | May 24, 2011 | 0.693701 |
| May 25, 2011 | Jun 24, 2011 | 0.693592 |
| Jun 27, 2011 | Jul 22, 2011 | 0.691842 |
| Jul 25, 2011 | Aug 24, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1J Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.688618 |
| Sep 26, 2011 | Oct 24, 2011 | 0.688618 |
| Oct 25, 2011 | Nov 23, 2011 | 0.688618 |
| Nov 25, 2011 | Dec 23, 2011 | 0.688618 |
| Dec 27, 2011 | Jan 24, 2012 | 0.675929 |
| Jan 25, 2012 | Feb 24, 2012 | 0.673375 |
| Feb 27, 2012 | Mar 23, 2012 | 0.672838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.668876 |
| Apr 25, 2012 | May 24, 2012 | 0.666692 |
| May 25, 2012 | Jun 22, 2012 | 0.661576 |
| Jun 25, 2012 | Jul 24, 2012 | 0.656421 |
| Jul 25, 2012 | Aug 24, 2012 | 0.653477 |
| Aug 27, 2012 | Sep 24, 2012 | 0.639025 |
| Sep 25, 2012 | Oct 24, 2012 | 0.638798 |
| Oct 25, 2012 | Nov 23, 2012 | 0.621271 |
| Nov 26, 2012 | Dec 24, 2012 | 0.600081 |
| Dec 26, 2012 | Jan 24, 2013 | 0.594458 |
| Jan 25, 2013 | Feb 22, 2013 | 0.590518 |
| Feb 25, 2013 | Mar 22, 2013 | 0.590299 |
| Mar 25, 2013 | Apr 24, 2013 | 0.583963 |
| Apr 25, 2013 | May 24, 2013 | 0.573358 |
| May 28, 2013 | Jun 24, 2013 | 0.573409 |
| Jun 25, 2013 | Jul 24, 2013 | 0.551954 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527769 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522846 |
| Sep 25, 2013 | Oct 24, 2013 | 0.522714 |
| Oct 25, 2013 | Nov 22, 2013 | 0.519032 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511959 |
| Dec 26, 2013 | Jan 24, 2014 | 0.489025 |
| Jan 27, 2014 | Feb 24, 2014 | 0.480434 |
| Feb 25, 2014 | Mar 24, 2014 | 0.457810 |
| Mar 25, 2014 | Apr 24, 2014 | 0.455503 |
| Apr 25, 2014 | May 23, 2014 | 0.448625 |
| May 27, 2014 | Jun 24, 2014 | 0.433680 |
| Jun 25, 2014 | Jul 24, 2014 | 0.429413 |
| Jul 25, 2014 | Aug 22, 2014 | 0.427539 |
| Aug 25, 2014 | Sep 24, 2014 | 0.426464 |
| Sep 25, 2014 | Oct 24, 2014 | 0.423300 |
| Oct 27, 2014 | Nov 24, 2014 | 0.415698 |
| Nov 25, 2014 | Dec 24, 2014 | 0.408967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.403300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.403117 |
| Feb 25, 2015 | Mar 24, 2015 | 0.402641 |
| Mar 25, 2015 | Apr 24, 2015 | 0.382550 |
| Apr 27, 2015 | May 22, 2015 | 0.376592 |
| May 26, 2015 | Jun 24, 2015 | 0.373888 |
| Jun 25, 2015 | | 0.370909 |

JP Morgan Alternative Loan Trust 2007-A2

4A2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997818 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997543 |
| Aug 27, 2007 | Sep 24, 2007 | 0.989916 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989766 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984074 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983922 |
| Dec 26, 2007 | Jan 24, 2008 | 0.981626 |
| Jan 25, 2008 | Feb 22, 2008 | 0.963078 |
| Feb 25, 2008 | Mar 24, 2008 | 0.956724 |
| Mar 25, 2008 | Apr 24, 2008 | 0.947740 |
| Apr 25, 2008 | May 23, 2008 | 0.930474 |
| May 27, 2008 | Jun 24, 2008 | 0.921653 |
| Jun 25, 2008 | Jul 24, 2008 | 0.921482 |
| Jul 25, 2008 | Aug 22, 2008 | 0.918862 |
| Aug 25, 2008 | Sep 24, 2008 | 0.918738 |
| Sep 25, 2008 | Oct 24, 2008 | 0.917093 |
| Oct 27, 2008 | Nov 24, 2008 | 0.905523 |
| Nov 25, 2008 | Dec 24, 2008 | 0.905366 |
| Dec 26, 2008 | Jan 23, 2009 | 0.905366 |
| Jan 26, 2009 | Feb 24, 2009 | 0.901312 |
| Feb 25, 2009 | Mar 24, 2009 | 0.901160 |
| Mar 25, 2009 | Apr 24, 2009 | 0.893904 |
| Apr 27, 2009 | May 22, 2009 | 0.883807 |
| May 26, 2009 | Jun 24, 2009 | 0.881661 |
| Jun 25, 2009 | Jul 24, 2009 | 0.871363 |
| Jul 27, 2009 | Aug 24, 2009 | 0.861685 |
| Aug 25, 2009 | Sep 24, 2009 | 0.835506 |
| Sep 25, 2009 | Oct 23, 2009 | 0.835414 |
| Oct 26, 2009 | Nov 24, 2009 | 0.834718 |
| Nov 25, 2009 | Dec 24, 2009 | 0.828736 |
| Dec 28, 2009 | Jan 22, 2010 | 0.817567 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801541 |
| Feb 25, 2010 | Mar 24, 2010 | 0.797503 |
| Mar 25, 2010 | Apr 23, 2010 | 0.797503 |
| Apr 26, 2010 | May 24, 2010 | 0.793556 |
| May 25, 2010 | Jun 24, 2010 | 0.788653 |
| Jun 25, 2010 | Jul 23, 2010 | 0.788265 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749698 |
| Aug 25, 2010 | Sep 24, 2010 | 0.685566 |
| Sep 27, 2010 | Oct 22, 2010 | 0.665111 |
| Oct 25, 2010 | Nov 24, 2010 | 0.658376 |
| Nov 26, 2010 | Dec 23, 2010 | 0.648671 |
| Dec 27, 2010 | Jan 24, 2011 | 0.648578 |
| Jan 25, 2011 | Feb 24, 2011 | 0.646868 |
| Feb 25, 2011 | Mar 24, 2011 | 0.634071 |
| Mar 25, 2011 | Apr 22, 2011 | 0.634192 |
| Apr 25, 2011 | May 24, 2011 | 0.634082 |
| May 25, 2011 | Jun 24, 2011 | 0.633982 |
| Jun 27, 2011 | Jul 22, 2011 | 0.632382 |
| Jul 25, 2011 | Aug 24, 2011 | 0.629435 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.629435 |
| Sep 26, 2011 | Oct 24, 2011 | 0.629435 |
| Oct 25, 2011 | Nov 23, 2011 | 0.629435 |
| Nov 25, 2011 | Dec 23, 2011 | 0.629435 |
| Dec 27, 2011 | Jan 24, 2012 | 0.617836 |
| Jan 25, 2012 | Feb 24, 2012 | 0.615502 |
| Feb 27, 2012 | Mar 23, 2012 | 0.615012 |
| Mar 26, 2012 | Apr 24, 2012 | 0.417441 |
| Apr 25, 2012 | May 24, 2012 | 0.401191 |
| May 25, 2012 | Jun 22, 2012 | 0.199511 |
| Jun 25, 2012 | Jul 24, 2012 | 0.075512 |
| Jul 25, 2012 | Aug 24, 2012 | 0.075733 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999924 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999846 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999769 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999696 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999626 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999556 |
| Dec 26, 2007 | Jan 24, 2008 | 0.999485 |
| Jan 25, 2008 | Feb 22, 2008 | 0.999414 |
| Feb 25, 2008 | Mar 24, 2008 | 0.999342 |
| Mar 25, 2008 | Apr 24, 2008 | 0.999268 |
| Apr 25, 2008 | May 23, 2008 | 0.999198 |
| May 27, 2008 | Jun 24, 2008 | 0.999126 |
| Jun 25, 2008 | Jul 24, 2008 | 0.999057 |
| Jul 25, 2008 | Aug 22, 2008 | 0.998987 |
| Aug 25, 2008 | Sep 24, 2008 | 0.998917 |
| Sep 25, 2008 | Oct 24, 2008 | 0.998845 |
| Oct 27, 2008 | Nov 24, 2008 | 0.998773 |
| Nov 25, 2008 | Dec 24, 2008 | 0.998701 |
| Dec 26, 2008 | Jan 23, 2009 | 0.998630 |
| Jan 26, 2009 | Feb 24, 2009 | 0.998555 |
| Feb 25, 2009 | Mar 24, 2009 | 0.998475 |
| Mar 25, 2009 | Apr 24, 2009 | 0.998394 |
| Apr 27, 2009 | May 22, 2009 | 0.998312 |
| May 26, 2009 | Jun 24, 2009 | 0.998232 |
| Jun 25, 2009 | Jul 24, 2009 | 0.998150 |
| Jul 27, 2009 | Aug 24, 2009 | 0.998066 |
| Aug 25, 2009 | Sep 24, 2009 | 0.997986 |
| Sep 25, 2009 | Oct 23, 2009 | 0.997904 |
| Oct 26, 2009 | Nov 24, 2009 | 0.997821 |
| Nov 25, 2009 | Dec 24, 2009 | 0.997734 |
| Dec 28, 2009 | Jan 22, 2010 | 0.997734 |
| Jan 25, 2010 | Feb 24, 2010 | 0.997734 |
| Feb 25, 2010 | Mar 24, 2010 | 0.771050 |
| Mar 25, 2010 | Apr 23, 2010 | 0.716153 |
| Apr 26, 2010 | May 24, 2010 | 0.582745 |
| May 25, 2010 | Jun 24, 2010 | 0.550025 |
| Jun 25, 2010 | Jul 23, 2010 | 0.303808 |
| Jul 26, 2010 | Aug 24, 2010 | 0.134564 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999924 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999846 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999769 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999696 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999626 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999556 |
| Dec 26, 2007 | Jan 24, 2008 | 0.999485 |
| Jan 25, 2008 | Feb 22, 2008 | 0.999414 |
| Feb 25, 2008 | Mar 24, 2008 | 0.999342 |
| Mar 25, 2008 | Apr 24, 2008 | 0.999268 |
| Apr 25, 2008 | May 23, 2008 | 0.999198 |
| May 27, 2008 | Jun 24, 2008 | 0.999126 |
| Jun 25, 2008 | Jul 24, 2008 | 0.999057 |
| Jul 25, 2008 | Aug 22, 2008 | 0.998987 |
| Aug 25, 2008 | Sep 24, 2008 | 0.998917 |
| Sep 25, 2008 | Oct 24, 2008 | 0.998845 |
| Oct 27, 2008 | Nov 24, 2008 | 0.998773 |
| Nov 25, 2008 | Dec 24, 2008 | 0.998701 |
| Dec 26, 2008 | Jan 23, 2009 | 0.998630 |
| Jan 26, 2009 | Feb 24, 2009 | 0.998555 |
| Feb 25, 2009 | Mar 24, 2009 | 0.998475 |
| Mar 25, 2009 | Apr 24, 2009 | 0.998394 |
| Apr 27, 2009 | May 22, 2009 | 0.998312 |
| May 26, 2009 | Jun 24, 2009 | 0.998232 |
| Jun 25, 2009 | Jul 24, 2009 | 0.998150 |
| Jul 27, 2009 | Aug 24, 2009 | 0.998066 |
| Aug 25, 2009 | Sep 24, 2009 | 0.997986 |
| Sep 25, 2009 | Oct 23, 2009 | 0.997904 |
| Oct 26, 2009 | Nov 24, 2009 | 0.706333 |
| Nov 25, 2009 | Dec 24, 2009 | 0.365817 |
| Dec 28, 2009 | Jan 22, 2010 | 0.133353 |
| Jan 25, 2010 | Feb 24, 2010 | 0.010506 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999924 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999846 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999769 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999696 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999626 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999556 |
| Dec 26, 2007 | Jan 24, 2008 | 0.999485 |
| Jan 25, 2008 | Feb 22, 2008 | 0.999414 |
| Feb 25, 2008 | Mar 24, 2008 | 0.999342 |
| Mar 25, 2008 | Apr 24, 2008 | 0.999268 |
| Apr 25, 2008 | May 23, 2008 | 0.999198 |
| May 27, 2008 | Jun 24, 2008 | 0.999126 |
| Jun 25, 2008 | Jul 24, 2008 | 0.999057 |
| Jul 25, 2008 | Aug 22, 2008 | 0.998987 |
| Aug 25, 2008 | Sep 24, 2008 | 0.998917 |
| Sep 25, 2008 | Oct 24, 2008 | 0.998845 |
| Oct 27, 2008 | Nov 24, 2008 | 0.998773 |
| Nov 25, 2008 | Dec 24, 2008 | 0.998701 |
| Dec 26, 2008 | Jan 23, 2009 | 0.998630 |
| Jan 26, 2009 | Feb 24, 2009 | 0.998555 |
| Feb 25, 2009 | Mar 24, 2009 | 0.998475 |
| Mar 25, 2009 | Apr 24, 2009 | 0.998394 |
| Apr 27, 2009 | May 22, 2009 | 0.998312 |
| May 26, 2009 | Jun 24, 2009 | 0.998232 |
| Jun 25, 2009 | Jul 24, 2009 | 0.998150 |
| Jul 27, 2009 | Aug 24, 2009 | 0.998066 |
| Aug 25, 2009 | Sep 24, 2009 | 0.909018 |
| Sep 25, 2009 | Oct 23, 2009 | 0.194096 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991190 |
| Jul 25, 2007 | Aug 24, 2007 | 0.959972 |
| Aug 27, 2007 | Sep 24, 2007 | 0.926695 |
| Sep 25, 2007 | Oct 24, 2007 | 0.897008 |
| Oct 25, 2007 | Nov 23, 2007 | 0.876419 |
| Nov 26, 2007 | Dec 24, 2007 | 0.864828 |
| Dec 26, 2007 | Jan 24, 2008 | 0.854486 |
| Jan 25, 2008 | Feb 22, 2008 | 0.844022 |
| Feb 25, 2008 | Mar 24, 2008 | 0.838991 |
| Mar 25, 2008 | Apr 24, 2008 | 0.831641 |
| Apr 25, 2008 | May 23, 2008 | 0.822482 |
| May 27, 2008 | Jun 24, 2008 | 0.811318 |
| Jun 25, 2008 | Jul 24, 2008 | 0.804825 |
| Jul 25, 2008 | Aug 22, 2008 | 0.798331 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786612 |
| Sep 25, 2008 | Oct 24, 2008 | 0.782831 |
| Oct 27, 2008 | Nov 24, 2008 | 0.777799 |
| Nov 25, 2008 | Dec 24, 2008 | 0.768465 |
| Dec 26, 2008 | Jan 23, 2009 | 0.761160 |
| Jan 26, 2009 | Feb 24, 2009 | 0.754602 |
| Feb 25, 2009 | Mar 24, 2009 | 0.752328 |
| Mar 25, 2009 | Apr 24, 2009 | 0.746743 |
| Apr 27, 2009 | May 22, 2009 | 0.737777 |
| May 26, 2009 | Jun 24, 2009 | 0.727777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.717027 |
| Jul 27, 2009 | Aug 24, 2009 | 0.704803 |
| Aug 25, 2009 | Sep 24, 2009 | 0.699024 |
| Sep 25, 2009 | Oct 23, 2009 | 0.690115 |
| Oct 26, 2009 | Nov 24, 2009 | 0.682063 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671457 |
| Dec 28, 2009 | Jan 22, 2010 | 0.665280 |
| Jan 25, 2010 | Feb 24, 2010 | 0.660213 |
| Feb 25, 2010 | Mar 24, 2010 | 0.648409 |
| Mar 25, 2010 | Apr 23, 2010 | 0.639304 |
| Apr 26, 2010 | May 24, 2010 | 0.631803 |
| May 25, 2010 | Jun 24, 2010 | 0.624794 |
| Jun 25, 2010 | Jul 23, 2010 | 0.618697 |
| Jul 26, 2010 | Aug 24, 2010 | 0.607857 |
| Aug 25, 2010 | Sep 24, 2010 | 0.599486 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594430 |
| Oct 25, 2010 | Nov 24, 2010 | 0.589377 |
| Nov 26, 2010 | Dec 23, 2010 | 0.579507 |
| Dec 27, 2010 | Jan 24, 2011 | 0.567055 |
| Jan 25, 2011 | Feb 24, 2011 | 0.557314 |
| Feb 25, 2011 | Mar 24, 2011 | 0.547902 |
| Mar 25, 2011 | Apr 22, 2011 | 0.540545 |
| Apr 25, 2011 | May 24, 2011 | 0.535563 |
| May 25, 2011 | Jun 24, 2011 | 0.530787 |
| Jun 27, 2011 | Jul 22, 2011 | 0.523996 |
| Jul 25, 2011 | Aug 24, 2011 | 0.513701 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.508595 |
| Sep 26, 2011 | Oct 24, 2011 | 0.505148 |
| Oct 25, 2011 | Nov 23, 2011 | 0.501616 |
| Nov 25, 2011 | Dec 23, 2011 | 0.496274 |
| Dec 27, 2011 | Jan 24, 2012 | 0.489226 |
| Jan 25, 2012 | Feb 24, 2012 | 0.482226 |
| Feb 27, 2012 | Mar 23, 2012 | 0.478069 |
| Mar 26, 2012 | Apr 24, 2012 | 0.474099 |
| Apr 25, 2012 | May 24, 2012 | 0.471298 |
| May 25, 2012 | Jun 22, 2012 | 0.463949 |
| Jun 25, 2012 | Jul 24, 2012 | 0.460396 |
| Jul 25, 2012 | Aug 24, 2012 | 0.452105 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446362 |
| Sep 25, 2012 | Oct 24, 2012 | 0.440909 |
| Oct 25, 2012 | Nov 23, 2012 | 0.437749 |
| Nov 26, 2012 | Dec 24, 2012 | 0.429172 |
| Dec 26, 2012 | Jan 24, 2013 | 0.420349 |
| Jan 25, 2013 | Feb 22, 2013 | 0.416138 |
| Feb 25, 2013 | Mar 22, 2013 | 0.410347 |
| Mar 25, 2013 | Apr 24, 2013 | 0.405622 |
| Apr 25, 2013 | May 24, 2013 | 0.401886 |
| May 28, 2013 | Jun 24, 2013 | 0.396277 |
| Jun 25, 2013 | Jul 24, 2013 | 0.388010 |
| Jul 25, 2013 | Aug 23, 2013 | 0.381412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.376124 |
| Sep 25, 2013 | Oct 24, 2013 | 0.370054 |
| Oct 25, 2013 | Nov 22, 2013 | 0.364789 |
| Nov 25, 2013 | Dec 24, 2013 | 0.360799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355678 |
| Jan 27, 2014 | Feb 24, 2014 | 0.351050 |
| Feb 25, 2014 | Mar 24, 2014 | 0.347806 |
| Mar 25, 2014 | Apr 24, 2014 | 0.345258 |
| Apr 25, 2014 | May 23, 2014 | 0.342354 |
| May 27, 2014 | Jun 24, 2014 | 0.336192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333046 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330387 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327393 |
| Sep 25, 2014 | Oct 24, 2014 | 0.323978 |
| Oct 27, 2014 | Nov 24, 2014 | 0.315068 |
| Nov 25, 2014 | Dec 24, 2014 | 0.310217 |
| Dec 26, 2014 | Jan 23, 2015 | 0.306181 |
| Jan 26, 2015 | Feb 24, 2015 | 0.301619 |
| Feb 25, 2015 | Mar 24, 2015 | 0.299364 |
| Mar 25, 2015 | Apr 24, 2015 | 0.294297 |
| Apr 27, 2015 | May 22, 2015 | 0.291561 |
| May 26, 2015 | Jun 24, 2015 | 0.287830 |
| Jun 25, 2015 | | 0.284043 |

JP Morgan Alternative Loan Trust 2007-S1

A2 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991190 |
| Jul 25, 2007 | Aug 24, 2007 | 0.959972 |
| Aug 27, 2007 | Sep 24, 2007 | 0.926695 |
| Sep 25, 2007 | Oct 24, 2007 | 0.897008 |
| Oct 25, 2007 | Nov 23, 2007 | 0.876419 |
| Nov 26, 2007 | Dec 24, 2007 | 0.864828 |
| Dec 26, 2007 | Jan 24, 2008 | 0.854486 |
| Jan 25, 2008 | Feb 22, 2008 | 0.844022 |
| Feb 25, 2008 | Mar 24, 2008 | 0.838991 |
| Mar 25, 2008 | Apr 24, 2008 | 0.831641 |
| Apr 25, 2008 | May 23, 2008 | 0.822482 |
| May 27, 2008 | Jun 24, 2008 | 0.811318 |
| Jun 25, 2008 | Jul 24, 2008 | 0.804825 |
| Jul 25, 2008 | Aug 22, 2008 | 0.798331 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786612 |
| Sep 25, 2008 | Oct 24, 2008 | 0.782831 |
| Oct 27, 2008 | Nov 24, 2008 | 0.777799 |
| Nov 25, 2008 | Dec 24, 2008 | 0.768465 |
| Dec 26, 2008 | Jan 23, 2009 | 0.761160 |
| Jan 26, 2009 | Feb 24, 2009 | 0.754602 |
| Feb 25, 2009 | Mar 24, 2009 | 0.752328 |
| Mar 25, 2009 | Apr 24, 2009 | 0.746743 |
| Apr 27, 2009 | May 22, 2009 | 0.737777 |
| May 26, 2009 | Jun 24, 2009 | 0.727777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.717027 |
| Jul 27, 2009 | Aug 24, 2009 | 0.704803 |
| Aug 25, 2009 | Sep 24, 2009 | 0.699024 |
| Sep 25, 2009 | Oct 23, 2009 | 0.690115 |
| Oct 26, 2009 | Nov 24, 2009 | 0.682063 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671457 |
| Dec 28, 2009 | Jan 22, 2010 | 0.665280 |
| Jan 25, 2010 | Feb 24, 2010 | 0.660213 |
| Feb 25, 2010 | Mar 24, 2010 | 0.648409 |
| Mar 25, 2010 | Apr 23, 2010 | 0.639304 |
| Apr 26, 2010 | May 24, 2010 | 0.631803 |
| May 25, 2010 | Jun 24, 2010 | 0.624794 |
| Jun 25, 2010 | Jul 23, 2010 | 0.618697 |
| Jul 26, 2010 | Aug 24, 2010 | 0.607857 |
| Aug 25, 2010 | Sep 24, 2010 | 0.599486 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594430 |
| Oct 25, 2010 | Nov 24, 2010 | 0.589377 |
| Nov 26, 2010 | Dec 23, 2010 | 0.579507 |
| Dec 27, 2010 | Jan 24, 2011 | 0.567055 |
| Jan 25, 2011 | Feb 24, 2011 | 0.557314 |
| Feb 25, 2011 | Mar 24, 2011 | 0.547902 |
| Mar 25, 2011 | Apr 22, 2011 | 0.540545 |
| Apr 25, 2011 | May 24, 2011 | 0.535563 |
| May 25, 2011 | Jun 24, 2011 | 0.530787 |
| Jun 27, 2011 | Jul 22, 2011 | 0.523996 |
| Jul 25, 2011 | Aug 24, 2011 | 0.513701 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 0.508595 |
| Sep 26, 2011 | Oct 24, 2011 | 0.505148 |
| Oct 25, 2011 | Nov 23, 2011 | 0.501616 |
| Nov 25, 2011 | Dec 23, 2011 | 0.496274 |
| Dec 27, 2011 | Jan 24, 2012 | 0.489226 |
| Jan 25, 2012 | Feb 24, 2012 | 0.482226 |
| Feb 27, 2012 | Mar 23, 2012 | 0.478069 |
| Mar 26, 2012 | Apr 24, 2012 | 0.474099 |
| Apr 25, 2012 | May 24, 2012 | 0.471298 |
| May 25, 2012 | Jun 22, 2012 | 0.463949 |
| Jun 25, 2012 | Jul 24, 2012 | 0.460396 |
| Jul 25, 2012 | Aug 24, 2012 | 0.452105 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446362 |
| Sep 25, 2012 | Oct 24, 2012 | 0.440909 |
| Oct 25, 2012 | Nov 23, 2012 | 0.437749 |
| Nov 26, 2012 | Dec 24, 2012 | 0.429172 |
| Dec 26, 2012 | Jan 24, 2013 | 0.420349 |
| Jan 25, 2013 | Feb 22, 2013 | 0.416138 |
| Feb 25, 2013 | Mar 22, 2013 | 0.410347 |
| Mar 25, 2013 | Apr 24, 2013 | 0.405622 |
| Apr 25, 2013 | May 24, 2013 | 0.401886 |
| May 28, 2013 | Jun 24, 2013 | 0.396277 |
| Jun 25, 2013 | Jul 24, 2013 | 0.388010 |
| Jul 25, 2013 | Aug 23, 2013 | 0.381412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.376124 |
| Sep 25, 2013 | Oct 24, 2013 | 0.370054 |
| Oct 25, 2013 | Nov 22, 2013 | 0.364789 |
| Nov 25, 2013 | Dec 24, 2013 | 0.360799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355678 |
| Jan 27, 2014 | Feb 24, 2014 | 0.351050 |
| Feb 25, 2014 | Mar 24, 2014 | 0.347806 |
| Mar 25, 2014 | Apr 24, 2014 | 0.345258 |
| Apr 25, 2014 | May 23, 2014 | 0.342354 |
| May 27, 2014 | Jun 24, 2014 | 0.336192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333046 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330387 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327393 |
| Sep 25, 2014 | Oct 24, 2014 | 0.323978 |
| Oct 27, 2014 | Nov 24, 2014 | 0.315068 |
| Nov 25, 2014 | Dec 24, 2014 | 0.310217 |
| Dec 26, 2014 | Jan 23, 2015 | 0.306181 |
| Jan 26, 2015 | Feb 24, 2015 | 0.301619 |
| Feb 25, 2015 | Mar 24, 2015 | 0.299364 |
| Mar 25, 2015 | Apr 24, 2015 | 0.294297 |
| Apr 27, 2015 | May 22, 2015 | 0.291561 |
| May 26, 2015 | Jun 24, 2015 | 0.287830 |
| Jun 25, 2015 | | 0.284043 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.970420 |
| Aug 26, 2013 | Sep 24, 2013 | 0.931782 |
| Sep 25, 2013 | Oct 24, 2013 | 0.932131 |
| Oct 25, 2013 | Nov 22, 2013 | 0.952676 |
| Nov 25, 2013 | Dec 24, 2013 | 0.957763 |
| Dec 26, 2013 | Jan 24, 2014 | 0.966652 |
| Jan 27, 2014 | Feb 24, 2014 | 0.969305 |
| Feb 25, 2014 | Mar 24, 2014 | 0.970143 |
| Mar 25, 2014 | Apr 24, 2014 | 0.970581 |
| Apr 25, 2014 | May 23, 2014 | 0.973620 |
| May 27, 2014 | Jun 24, 2014 | 0.959719 |
| Jun 25, 2014 | Jul 24, 2014 | 0.927055 |
| Jul 25, 2014 | Aug 22, 2014 | 0.929440 |
| Aug 25, 2014 | Sep 24, 2014 | 0.930765 |
| Sep 25, 2014 | Oct 24, 2014 | 0.883992 |
| Oct 27, 2014 | Nov 24, 2014 | 0.850220 |
| Nov 25, 2014 | Dec 24, 2014 | 0.764645 |
| Dec 26, 2014 | Jan 23, 2015 | 0.743001 |
| Jan 26, 2015 | Feb 24, 2015 | 0.744092 |
| Feb 25, 2015 | Mar 24, 2015 | 0.714920 |
| Mar 25, 2015 | Apr 24, 2015 | 0.681679 |
| Apr 27, 2015 | May 22, 2015 | 0.682521 |
| May 26, 2015 | Jun 24, 2015 | 0.675642 |
| Jun 25, 2015 | | 0.676002 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.428570 |
| Feb 25, 2013 | Mar 22, 2013 | 0.302509 |
| Mar 25, 2013 | Apr 24, 2013 | 0.319809 |
| Apr 25, 2013 | May 24, 2013 | 0.041231 |
| May 28, 2013 | Jun 24, 2013 | 0.029010 |
| Jun 25, 2013 | Jul 24, 2013 | 0.040397 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.676947 |
| Oct 25, 2012 | Nov 23, 2012 | 0.689711 |
| Nov 26, 2012 | Dec 24, 2012 | 0.292489 |
| Dec 26, 2012 | Jan 24, 2013 | 0.215803 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.868555 |
| Aug 27, 2012 | Sep 24, 2012 | 0.510918 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.986811 |
| Jun 25, 2012 | Jul 24, 2012 | 0.503162 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.843003 |
| Jun 27, 2011 | Jul 22, 2011 | 0.846229 |
| Jul 25, 2011 | Aug 24, 2011 | 0.853181 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|----|----|
| Aug 25, 2011 | Sep 23, 2011 | 0.841598 |
| Sep 26, 2011 | Oct 24, 2011 | 0.843281 |
| Oct 25, 2011 | Nov 23, 2011 | 0.843281 |
| Nov 25, 2011 | Dec 23, 2011 | 0.843282 |
| Dec 27, 2011 | Jan 24, 2012 | 0.816127 |
| Jan 25, 2012 | Feb 24, 2012 | 0.553912 |
| Feb 27, 2012 | Mar 23, 2012 | 0.548534 |
| Mar 26, 2012 | Apr 24, 2012 | 0.146821 |
| Apr 25, 2012 | May 24, 2012 | 0.151775 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.953113 |
| Dec 27, 2010 | Jan 24, 2011 | 0.872780 |
| Jan 25, 2011 | Feb 24, 2011 | 0.875688 |
| Feb 25, 2011 | Mar 24, 2011 | 0.341037 |
| Mar 25, 2011 | Apr 22, 2011 | 0.341913 |
| Apr 25, 2011 | May 24, 2011 | 0.210970 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.984095 |
| Sep 27, 2010 | Oct 22, 2010 | 0.991602 |
| Oct 25, 2010 | Nov 24, 2010 | 0.824315 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.674125 |
| Nov 25, 2009 | Dec 24, 2009 | 0.674125 |
| Dec 28, 2009 | Jan 22, 2010 | 0.674125 |
| Jan 25, 2010 | Feb 24, 2010 | 0.674125 |
| Feb 25, 2010 | Mar 24, 2010 | 0.674125 |
| Mar 25, 2010 | Apr 23, 2010 | 0.724632 |
| Apr 26, 2010 | May 24, 2010 | 0.724632 |
| May 25, 2010 | Jun 24, 2010 | 0.724632 |
| Jun 25, 2010 | Jul 23, 2010 | 0.724632 |
| Jul 26, 2010 | Aug 24, 2010 | 0.464507 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1A Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.989067 |
| Jun 25, 2007 | Jul 24, 2007 | 0.973769 |
| Jul 25, 2007 | Aug 24, 2007 | 0.958563 |
| Aug 27, 2007 | Sep 24, 2007 | 0.920684 |
| Sep 25, 2007 | Oct 24, 2007 | 0.909794 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900113 |
| Nov 26, 2007 | Dec 24, 2007 | 0.888707 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875994 |
| Jan 25, 2008 | Feb 22, 2008 | 0.863836 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850989 |
| Mar 25, 2008 | Apr 24, 2008 | 0.836073 |
| Apr 25, 2008 | May 23, 2008 | 0.820923 |
| May 27, 2008 | Jun 24, 2008 | 0.801011 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.775770 |
| Aug 25, 2008 | Sep 24, 2008 | 0.762919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.752019 |
| Oct 27, 2008 | Nov 24, 2008 | 0.739757 |
| Nov 25, 2008 | Dec 24, 2008 | 0.726767 |
| Dec 26, 2008 | Jan 23, 2009 | 0.711945 |
| Jan 26, 2009 | Feb 24, 2009 | 0.698019 |
| Feb 25, 2009 | Mar 24, 2009 | 0.679017 |
| Mar 25, 2009 | Apr 24, 2009 | 0.666940 |
| Apr 27, 2009 | May 22, 2009 | 0.653668 |
| May 26, 2009 | Jun 24, 2009 | 0.643748 |
| Jun 25, 2009 | Jul 24, 2009 | 0.633078 |
| Jul 27, 2009 | Aug 24, 2009 | 0.625103 |
| Aug 25, 2009 | Sep 24, 2009 | 0.616778 |
| Sep 25, 2009 | Oct 23, 2009 | 0.604121 |
| Oct 26, 2009 | Nov 24, 2009 | 0.594785 |
| Nov 25, 2009 | Dec 24, 2009 | 0.584773 |
| Dec 28, 2009 | Jan 22, 2010 | 0.572535 |
| Jan 25, 2010 | Feb 24, 2010 | 0.562388 |
| Feb 25, 2010 | Mar 24, 2010 | 0.556753 |
| Mar 25, 2010 | Apr 23, 2010 | 0.552529 |
| Apr 26, 2010 | May 24, 2010 | 0.544435 |
| May 25, 2010 | Jun 24, 2010 | 0.538593 |
| Jun 25, 2010 | Jul 23, 2010 | 0.534482 |
| Jul 26, 2010 | Aug 24, 2010 | 0.529819 |
| Aug 25, 2010 | Sep 24, 2010 | 0.527610 |
| Sep 27, 2010 | Oct 22, 2010 | 0.522141 |
| Oct 25, 2010 | Nov 24, 2010 | 0.515740 |
| Nov 26, 2010 | Dec 23, 2010 | 0.512415 |
| Dec 27, 2010 | Jan 24, 2011 | 0.506073 |
| Jan 25, 2011 | Feb 24, 2011 | 0.499600 |
| Feb 25, 2011 | Mar 24, 2011 | 0.494421 |
| Mar 25, 2011 | Apr 22, 2011 | 0.489676 |
| Apr 25, 2011 | May 24, 2011 | 0.485846 |
| May 25, 2011 | Jun 24, 2011 | 0.475739 |
| Jun 27, 2011 | Jul 22, 2011 | 0.471933 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1A Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.466299 |
| Aug 25, 2011 | Sep 23, 2011 | 0.460827 |
| Sep 26, 2011 | Oct 24, 2011 | 0.455504 |
| Oct 25, 2011 | Nov 23, 2011 | 0.452342 |
| Nov 25, 2011 | Dec 23, 2011 | 0.448798 |
| Dec 27, 2011 | Jan 24, 2012 | 0.446349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.442818 |
| Feb 27, 2012 | Mar 23, 2012 | 0.437995 |
| Mar 26, 2012 | Apr 24, 2012 | 0.434310 |
| Apr 25, 2012 | May 24, 2012 | 0.430137 |
| May 25, 2012 | Jun 22, 2012 | 0.426328 |
| Jun 25, 2012 | Jul 24, 2012 | 0.419684 |
| Jul 25, 2012 | Aug 24, 2012 | 0.416827 |
| Aug 27, 2012 | Sep 24, 2012 | 0.412164 |
| Sep 25, 2012 | Oct 24, 2012 | 0.407056 |
| Oct 25, 2012 | Nov 23, 2012 | 0.402686 |
| Nov 26, 2012 | Dec 24, 2012 | 0.399940 |
| Dec 26, 2012 | Jan 24, 2013 | 0.397447 |
| Jan 25, 2013 | Feb 22, 2013 | 0.393472 |
| Feb 25, 2013 | Mar 22, 2013 | 0.387569 |
| Mar 25, 2013 | Apr 24, 2013 | 0.383862 |
| Apr 25, 2013 | May 24, 2013 | 0.380237 |
| May 28, 2013 | Jun 24, 2013 | 0.377552 |
| Jun 25, 2013 | Jul 24, 2013 | 0.373623 |
| Jul 25, 2013 | Aug 23, 2013 | 0.371147 |
| Aug 26, 2013 | Sep 24, 2013 | 0.367751 |
| Sep 25, 2013 | Oct 24, 2013 | 0.364267 |
| Oct 25, 2013 | Nov 22, 2013 | 0.360299 |
| Nov 25, 2013 | Dec 24, 2013 | 0.357954 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355006 |
| Jan 27, 2014 | Feb 24, 2014 | 0.350452 |
| Feb 25, 2014 | Mar 24, 2014 | 0.345962 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342737 |
| Apr 25, 2014 | May 23, 2014 | 0.341423 |
| May 27, 2014 | Jun 24, 2014 | 0.336917 |
| Jun 25, 2014 | Jul 24, 2014 | 0.331938 |
| Jul 25, 2014 | Aug 22, 2014 | 0.327050 |
| Aug 25, 2014 | Sep 24, 2014 | 0.323671 |
| Sep 25, 2014 | Oct 24, 2014 | 0.320689 |
| Oct 27, 2014 | Nov 24, 2014 | 0.316275 |
| Nov 25, 2014 | Dec 24, 2014 | 0.313951 |
| Dec 26, 2014 | Jan 23, 2015 | 0.311334 |
| Jan 26, 2015 | Feb 24, 2015 | 0.309719 |
| Feb 25, 2015 | Mar 24, 2015 | 0.306777 |
| Mar 25, 2015 | Apr 24, 2015 | 0.304280 |
| Apr 27, 2015 | May 22, 2015 | 0.301205 |
| May 26, 2015 | Jun 24, 2015 | 0.298379 |
| Jun 25, 2015 | | 0.294542 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1B Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.989067 |
| Jun 25, 2007 | Jul 24, 2007 | 0.973769 |
| Jul 25, 2007 | Aug 24, 2007 | 0.958563 |
| Aug 27, 2007 | Sep 24, 2007 | 0.920684 |
| Sep 25, 2007 | Oct 24, 2007 | 0.909794 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900113 |
| Nov 26, 2007 | Dec 24, 2007 | 0.888707 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875994 |
| Jan 25, 2008 | Feb 22, 2008 | 0.863836 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850989 |
| Mar 25, 2008 | Apr 24, 2008 | 0.836073 |
| Apr 25, 2008 | May 23, 2008 | 0.820923 |
| May 27, 2008 | Jun 24, 2008 | 0.801011 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.775770 |
| Aug 25, 2008 | Sep 24, 2008 | 0.762919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.752019 |
| Oct 27, 2008 | Nov 24, 2008 | 0.739757 |
| Nov 25, 2008 | Dec 24, 2008 | 0.739757 |
| Dec 26, 2008 | Jan 23, 2009 | 0.739757 |
| Jan 26, 2009 | Feb 24, 2009 | 0.739757 |
| Feb 25, 2009 | Mar 24, 2009 | 0.739757 |
| Mar 25, 2009 | Apr 24, 2009 | 0.739757 |
| Apr 27, 2009 | May 22, 2009 | 0.739757 |
| May 26, 2009 | Jun 24, 2009 | 0.739757 |
| Jun 25, 2009 | Jul 24, 2009 | 0.739757 |
| Jul 27, 2009 | Aug 24, 2009 | 0.739757 |
| Aug 25, 2009 | Sep 24, 2009 | 0.739757 |
| Sep 25, 2009 | Oct 23, 2009 | 0.739757 |
| Oct 26, 2009 | Nov 24, 2009 | 0.739757 |
| Nov 25, 2009 | Dec 24, 2009 | 0.739757 |
| Dec 28, 2009 | Jan 22, 2010 | 0.739757 |
| Jan 25, 2010 | Feb 24, 2010 | 0.739757 |
| Feb 25, 2010 | Mar 24, 2010 | 0.739757 |
| Mar 25, 2010 | Apr 23, 2010 | 0.739757 |
| Apr 26, 2010 | May 24, 2010 | 0.739757 |
| May 25, 2010 | Jun 24, 2010 | 0.739757 |
| Jun 25, 2010 | Jul 23, 2010 | 0.739757 |
| Jul 26, 2010 | Aug 24, 2010 | 0.739757 |
| Aug 25, 2010 | Sep 24, 2010 | 0.739757 |
| Sep 27, 2010 | Oct 22, 2010 | 0.739757 |
| Oct 25, 2010 | Nov 24, 2010 | 0.739757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.739757 |
| Dec 27, 2010 | Jan 24, 2011 | 0.739757 |
| Jan 25, 2011 | Feb 24, 2011 | 0.739757 |
| Feb 25, 2011 | Mar 24, 2011 | 0.739757 |
| Mar 25, 2011 | Apr 22, 2011 | 0.739757 |
| Apr 25, 2011 | May 24, 2011 | 0.739757 |
| May 25, 2011 | Jun 24, 2011 | 0.739757 |
| Jun 27, 2011 | Jul 22, 2011 | 0.739757 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1B Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.739757 |
| Aug 25, 2011 | Sep 23, 2011 | 0.739757 |
| Sep 26, 2011 | Oct 24, 2011 | 0.739757 |
| Oct 25, 2011 | Nov 23, 2011 | 0.739757 |
| Nov 25, 2011 | Dec 23, 2011 | 0.739757 |
| Dec 27, 2011 | Jan 24, 2012 | 0.739757 |
| Jan 25, 2012 | Feb 24, 2012 | 0.739757 |
| Feb 27, 2012 | Mar 23, 2012 | 0.739757 |
| Mar 26, 2012 | Apr 24, 2012 | 0.739757 |
| Apr 25, 2012 | May 24, 2012 | 0.739757 |
| May 25, 2012 | Jun 22, 2012 | 0.739757 |
| Jun 25, 2012 | Jul 24, 2012 | 0.739757 |
| Jul 25, 2012 | Aug 24, 2012 | 0.739757 |
| Aug 27, 2012 | Sep 24, 2012 | 0.739757 |
| Sep 25, 2012 | Oct 24, 2012 | 0.739757 |
| Oct 25, 2012 | Nov 23, 2012 | 0.739757 |
| Nov 26, 2012 | Dec 24, 2012 | 0.739757 |
| Dec 26, 2012 | Jan 24, 2013 | 0.739757 |
| Jan 25, 2013 | Feb 22, 2013 | 0.739757 |
| Feb 25, 2013 | Mar 22, 2013 | 0.739757 |
| Mar 25, 2013 | Apr 24, 2013 | 0.739757 |
| Apr 25, 2013 | May 24, 2013 | 0.739757 |
| May 28, 2013 | Jun 24, 2013 | 0.739757 |
| Jun 25, 2013 | Jul 24, 2013 | 0.739757 |
| Jul 25, 2013 | Aug 23, 2013 | 0.739757 |
| Aug 26, 2013 | Sep 24, 2013 | 0.739757 |
| Sep 25, 2013 | Oct 24, 2013 | 0.739757 |
| Oct 25, 2013 | Nov 22, 2013 | 0.739757 |
| Nov 25, 2013 | Dec 24, 2013 | 0.739757 |
| Dec 26, 2013 | Jan 24, 2014 | 0.739757 |
| Jan 27, 2014 | Feb 24, 2014 | 0.739757 |
| Feb 25, 2014 | Mar 24, 2014 | 0.739757 |
| Mar 25, 2014 | Apr 24, 2014 | 0.739757 |
| Apr 25, 2014 | May 23, 2014 | 0.739757 |
| May 27, 2014 | Jun 24, 2014 | 0.739757 |
| Jun 25, 2014 | Jul 24, 2014 | 0.739757 |
| Jul 25, 2014 | Aug 22, 2014 | 0.739757 |
| Aug 25, 2014 | Sep 24, 2014 | 0.739757 |
| Sep 25, 2014 | Oct 24, 2014 | 0.739757 |
| Oct 27, 2014 | Nov 24, 2014 | 0.739757 |
| Nov 25, 2014 | Dec 24, 2014 | 0.739757 |
| Dec 26, 2014 | Jan 23, 2015 | 0.739757 |
| Jan 26, 2015 | Feb 24, 2015 | 0.739757 |
| Feb 25, 2015 | Mar 24, 2015 | 0.739757 |
| Mar 25, 2015 | Apr 24, 2015 | 0.739757 |
| Apr 27, 2015 | May 22, 2015 | 0.739757 |
| May 26, 2015 | Jun 24, 2015 | 0.739757 |
| Jun 25, 2015 | | 0.739757 |

JP Morgan Mortgage Acquisition Trust 2007-CH3

A2 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.978618 |
| Jun 25, 2007 | Jul 24, 2007 | 0.958882 |
| Jul 25, 2007 | Aug 24, 2007 | 0.927749 |
| Aug 27, 2007 | Sep 24, 2007 | 0.860050 |
| Sep 25, 2007 | Oct 24, 2007 | 0.841113 |
| Oct 25, 2007 | Nov 23, 2007 | 0.822012 |
| Nov 26, 2007 | Dec 24, 2007 | 0.791082 |
| Dec 26, 2007 | Jan 24, 2008 | 0.771120 |
| Jan 25, 2008 | Feb 22, 2008 | 0.741391 |
| Feb 25, 2008 | Mar 24, 2008 | 0.719927 |
| Mar 25, 2008 | Apr 24, 2008 | 0.699982 |
| Apr 25, 2008 | May 23, 2008 | 0.680199 |
| May 27, 2008 | Jun 24, 2008 | 0.662761 |
| Jun 25, 2008 | Jul 24, 2008 | 0.643782 |
| Jul 25, 2008 | Aug 22, 2008 | 0.616815 |
| Aug 25, 2008 | Sep 24, 2008 | 0.599544 |
| Sep 25, 2008 | Oct 24, 2008 | 0.587863 |
| Oct 27, 2008 | Nov 24, 2008 | 0.566645 |
| Nov 25, 2008 | Dec 24, 2008 | 0.546161 |
| Dec 26, 2008 | Jan 23, 2009 | 0.530257 |
| Jan 26, 2009 | Feb 24, 2009 | 0.508444 |
| Feb 25, 2009 | Mar 24, 2009 | 0.490801 |
| Mar 25, 2009 | Apr 24, 2009 | 0.472823 |
| Apr 27, 2009 | May 22, 2009 | 0.456965 |
| May 26, 2009 | Jun 24, 2009 | 0.438775 |
| Jun 25, 2009 | Jul 24, 2009 | 0.422386 |
| Jul 27, 2009 | Aug 24, 2009 | 0.404295 |
| Aug 25, 2009 | Sep 24, 2009 | 0.388962 |
| Sep 25, 2009 | Oct 23, 2009 | 0.375418 |
| Oct 26, 2009 | Nov 24, 2009 | 0.360481 |
| Nov 25, 2009 | Dec 24, 2009 | 0.351279 |
| Dec 28, 2009 | Jan 22, 2010 | 0.334157 |
| Jan 25, 2010 | Feb 24, 2010 | 0.321636 |
| Feb 25, 2010 | Mar 24, 2010 | 0.310417 |
| Mar 25, 2010 | Apr 23, 2010 | 0.300083 |
| Apr 26, 2010 | May 24, 2010 | 0.290321 |
| May 25, 2010 | Jun 24, 2010 | 0.280416 |
| Jun 25, 2010 | Jul 23, 2010 | 0.268029 |
| Jul 26, 2010 | Aug 24, 2010 | 0.257145 |
| Aug 25, 2010 | Sep 24, 2010 | 0.248575 |
| Sep 27, 2010 | Oct 22, 2010 | 0.243361 |
| Oct 25, 2010 | Nov 24, 2010 | 0.233759 |
| Nov 26, 2010 | Dec 23, 2010 | 0.218201 |
| Dec 27, 2010 | Jan 24, 2011 | 0.210452 |
| Jan 25, 2011 | Feb 24, 2011 | 0.201856 |
| Feb 25, 2011 | Mar 24, 2011 | 0.192399 |
| Mar 25, 2011 | Apr 22, 2011 | 0.184691 |
| Apr 25, 2011 | May 24, 2011 | 0.172724 |
| May 25, 2011 | Jun 24, 2011 | 0.167823 |
| Jun 27, 2011 | Jul 22, 2011 | 0.159282 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.147694 |
| Aug 25, 2011 | Sep 23, 2011 | 0.141749 |
| Sep 26, 2011 | Oct 24, 2011 | 0.135830 |
| Oct 25, 2011 | Nov 23, 2011 | 0.126863 |
| Nov 25, 2011 | Dec 23, 2011 | 0.119873 |
| Dec 27, 2011 | Jan 24, 2012 | 0.110915 |
| Jan 25, 2012 | Feb 24, 2012 | 0.104943 |
| Feb 27, 2012 | Mar 23, 2012 | 0.098260 |
| Mar 26, 2012 | Apr 24, 2012 | 0.092963 |
| Apr 25, 2012 | May 24, 2012 | 0.087936 |
| May 25, 2012 | Jun 22, 2012 | 0.083751 |
| Jun 25, 2012 | Jul 24, 2012 | 0.077751 |
| Jul 25, 2012 | Aug 24, 2012 | 0.070775 |
| Aug 27, 2012 | Sep 24, 2012 | 0.065632 |
| Sep 25, 2012 | Oct 24, 2012 | 0.061795 |
| Oct 25, 2012 | Nov 23, 2012 | 0.055608 |
| Nov 26, 2012 | Dec 24, 2012 | 0.044535 |
| Dec 26, 2012 | Jan 24, 2013 | 0.037365 |
| Jan 25, 2013 | Feb 22, 2013 | 0.030465 |
| Feb 25, 2013 | Mar 22, 2013 | 0.027607 |
| Mar 25, 2013 | Apr 24, 2013 | 0.021472 |
| Apr 25, 2013 | May 24, 2013 | 0.013345 |
| May 28, 2013 | Jun 24, 2013 | 0.007922 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000468 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH3

A3 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.975900 |
| Aug 26, 2013 | Sep 24, 2013 | 0.956112 |
| Sep 25, 2013 | Oct 24, 2013 | 0.929905 |
| Oct 25, 2013 | Nov 22, 2013 | 0.909902 |
| Nov 25, 2013 | Dec 24, 2013 | 0.877627 |
| Dec 26, 2013 | Jan 24, 2014 | 0.854099 |
| Jan 27, 2014 | Feb 24, 2014 | 0.834712 |
| Feb 25, 2014 | Mar 24, 2014 | 0.822995 |
| Mar 25, 2014 | Apr 24, 2014 | 0.806677 |
| Apr 25, 2014 | May 23, 2014 | 0.780953 |
| May 27, 2014 | Jun 24, 2014 | 0.752690 |
| Jun 25, 2014 | Jul 24, 2014 | 0.726888 |
| Jul 25, 2014 | Aug 22, 2014 | 0.710042 |
| Aug 25, 2014 | Sep 24, 2014 | 0.679439 |
| Sep 25, 2014 | Oct 24, 2014 | 0.652231 |
| Oct 27, 2014 | Nov 24, 2014 | 0.630867 |
| Nov 25, 2014 | Dec 24, 2014 | 0.610123 |
| Dec 26, 2014 | Jan 23, 2015 | 0.593364 |
| Jan 26, 2015 | Feb 24, 2015 | 0.570263 |
| Feb 25, 2015 | Mar 24, 2015 | 0.556304 |
| Mar 25, 2015 | Apr 24, 2015 | 0.547570 |
| Apr 27, 2015 | May 22, 2015 | 0.526882 |
| May 26, 2015 | Jun 24, 2015 | 0.502460 |
| Jun 25, 2015 | | 0.484480 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.994979 |
| Oct 27, 2014 | Nov 24, 2014 | 0.829888 |
| Nov 25, 2014 | Dec 24, 2014 | 0.795648 |
| Dec 26, 2014 | Jan 23, 2015 | 0.719039 |
| Jan 26, 2015 | Feb 24, 2015 | 0.627690 |
| Feb 25, 2015 | Mar 24, 2015 | 0.528010 |
| Mar 25, 2015 | Apr 24, 2015 | 0.374955 |
| Apr 27, 2015 | May 22, 2015 | 0.303721 |
| May 26, 2015 | Jun 24, 2015 | 0.302270 |
| Jun 25, 2015 | | 0.239237 |

JP Morgan Mortgage Acquisition Trust 2007-CH3

M5 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M5 Certificate Factor Chart**

| From | To | Factor |
| --- | --- | --- |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.894424 |
| Jun 25, 2013 | Jul 24, 2013 | 0.753793 |
| Jul 25, 2013 | Aug 23, 2013 | 0.753793 |
| Aug 26, 2013 | Sep 24, 2013 | 0.753793 |
| Sep 25, 2013 | Oct 24, 2013 | 0.753793 |
| Oct 25, 2013 | Nov 22, 2013 | 0.753793 |
| Nov 25, 2013 | Dec 24, 2013 | 0.691356 |
| Dec 26, 2013 | Jan 24, 2014 | 0.688022 |
| Jan 27, 2014 | Feb 24, 2014 | 0.616184 |
| Feb 25, 2014 | Mar 24, 2014 | 0.466836 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342085 |
| Apr 25, 2014 | May 23, 2014 | 0.226380 |
| May 27, 2014 | Jun 24, 2014 | 0.220592 |
| Jun 25, 2014 | Jul 24, 2014 | 0.152803 |
| Jul 25, 2014 | Aug 22, 2014 | 0.085541 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000822 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M6 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.899455 |
| Nov 26, 2012 | Dec 24, 2012 | 0.686797 |
| Dec 26, 2012 | Jan 24, 2013 | 0.549600 |
| Jan 25, 2013 | Feb 22, 2013 | 0.409609 |
| Feb 25, 2013 | Mar 22, 2013 | 0.236546 |
| Mar 25, 2013 | Apr 24, 2013 | 0.207940 |
| Apr 25, 2013 | May 24, 2013 | 0.060819 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M7 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M7 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.857281 |
| Jun 25, 2012 | Jul 24, 2012 | 0.595959 |
| Jul 25, 2012 | Aug 24, 2012 | 0.347901 |
| Aug 27, 2012 | Sep 24, 2012 | 0.086442 |
| Sep 25, 2012 | Oct 24, 2012 | 0.033968 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M8 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M8 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.924817 |
| Jan 25, 2012 | Feb 24, 2012 | 0.853802 |
| Feb 27, 2012 | Mar 23, 2012 | 0.669839 |
| Mar 26, 2012 | Apr 24, 2012 | 0.375279 |
| Apr 25, 2012 | May 24, 2012 | 0.055549 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.968602 |
| Feb 25, 2011 | Mar 24, 2011 | 0.955803 |
| Mar 25, 2011 | Apr 22, 2011 | 0.885916 |
| Apr 25, 2011 | May 24, 2011 | 0.787124 |
| May 25, 2011 | Jun 24, 2011 | 0.700990 |
| Jun 27, 2011 | Jul 22, 2011 | 0.626152 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.499786 |
| Aug 25, 2011 | Sep 23, 2011 | 0.300987 |
| Sep 26, 2011 | Oct 24, 2011 | 0.218850 |
| Oct 25, 2011 | Nov 23, 2011 | 0.128751 |
| Nov 25, 2011 | Dec 23, 2011 | 0.128751 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.984948 |
| Jul 25, 2007 | Aug 24, 2007 | 0.972290 |
| Aug 27, 2007 | Sep 24, 2007 | 0.955749 |
| Sep 25, 2007 | Oct 24, 2007 | 0.947091 |
| Oct 25, 2007 | Nov 23, 2007 | 0.932569 |
| Nov 26, 2007 | Dec 24, 2007 | 0.913210 |
| Dec 26, 2007 | Jan 24, 2008 | 0.899960 |
| Jan 25, 2008 | Feb 22, 2008 | 0.891115 |
| Feb 25, 2008 | Mar 24, 2008 | 0.873975 |
| Mar 25, 2008 | Apr 24, 2008 | 0.855369 |
| Apr 25, 2008 | May 23, 2008 | 0.837870 |
| May 27, 2008 | Jun 24, 2008 | 0.823822 |
| Jun 25, 2008 | Jul 24, 2008 | 0.811533 |
| Jul 25, 2008 | Aug 22, 2008 | 0.797336 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786586 |
| Sep 25, 2008 | Oct 24, 2008 | 0.780688 |
| Oct 27, 2008 | Nov 24, 2008 | 0.769453 |
| Nov 25, 2008 | Dec 24, 2008 | 0.756847 |
| Dec 26, 2008 | Jan 23, 2009 | 0.744209 |
| Jan 26, 2009 | Feb 24, 2009 | 0.732090 |
| Feb 25, 2009 | Mar 24, 2009 | 0.719931 |
| Mar 25, 2009 | Apr 24, 2009 | 0.706871 |
| Apr 27, 2009 | May 22, 2009 | 0.697166 |
| May 26, 2009 | Jun 24, 2009 | 0.685548 |
| Jun 25, 2009 | Jul 24, 2009 | 0.675484 |
| Jul 27, 2009 | Aug 24, 2009 | 0.667202 |
| Aug 25, 2009 | Sep 24, 2009 | 0.653397 |
| Sep 25, 2009 | Oct 23, 2009 | 0.642294 |
| Oct 26, 2009 | Nov 24, 2009 | 0.633212 |
| Nov 25, 2009 | Dec 24, 2009 | 0.624454 |
| Dec 28, 2009 | Jan 22, 2010 | 0.615100 |
| Jan 25, 2010 | Feb 24, 2010 | 0.608140 |
| Feb 25, 2010 | Mar 24, 2010 | 0.602883 |
| Mar 25, 2010 | Apr 23, 2010 | 0.597347 |
| Apr 26, 2010 | May 24, 2010 | 0.593078 |
| May 25, 2010 | Jun 24, 2010 | 0.584893 |
| Jun 25, 2010 | Jul 23, 2010 | 0.575289 |
| Jul 26, 2010 | Aug 24, 2010 | 0.568013 |
| Aug 25, 2010 | Sep 24, 2010 | 0.561901 |
| Sep 27, 2010 | Oct 22, 2010 | 0.555084 |
| Oct 25, 2010 | Nov 24, 2010 | 0.549079 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543889 |
| Dec 27, 2010 | Jan 24, 2011 | 0.536117 |
| Jan 25, 2011 | Feb 24, 2011 | 0.528940 |
| Feb 25, 2011 | Mar 24, 2011 | 0.524009 |
| Mar 25, 2011 | Apr 22, 2011 | 0.519268 |
| Apr 25, 2011 | May 24, 2011 | 0.513688 |
| May 25, 2011 | Jun 24, 2011 | 0.510622 |
| Jun 27, 2011 | Jul 22, 2011 | 0.505701 |
| Jul 25, 2011 | Aug 24, 2011 | 0.500778 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.495729 |
| Sep 26, 2011 | Oct 24, 2011 | 0.491406 |
| Oct 25, 2011 | Nov 23, 2011 | 0.488629 |
| Nov 25, 2011 | Dec 23, 2011 | 0.485343 |
| Dec 27, 2011 | Jan 24, 2012 | 0.482744 |
| Jan 25, 2012 | Feb 24, 2012 | 0.478754 |
| Feb 27, 2012 | Mar 23, 2012 | 0.472598 |
| Mar 26, 2012 | Apr 24, 2012 | 0.469049 |
| Apr 25, 2012 | May 24, 2012 | 0.465077 |
| May 25, 2012 | Jun 22, 2012 | 0.459168 |
| Jun 25, 2012 | Jul 24, 2012 | 0.455562 |
| Jul 25, 2012 | Aug 24, 2012 | 0.451129 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446784 |
| Sep 25, 2012 | Oct 24, 2012 | 0.441778 |
| Oct 25, 2012 | Nov 23, 2012 | 0.439128 |
| Nov 26, 2012 | Dec 24, 2012 | 0.436632 |
| Dec 26, 2012 | Jan 24, 2013 | 0.433975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.430457 |
| Feb 25, 2013 | Mar 22, 2013 | 0.427302 |
| Mar 25, 2013 | Apr 24, 2013 | 0.420941 |
| Apr 25, 2013 | May 24, 2013 | 0.416906 |
| May 28, 2013 | Jun 24, 2013 | 0.412154 |
| Jun 25, 2013 | Jul 24, 2013 | 0.407519 |
| Jul 25, 2013 | Aug 23, 2013 | 0.403090 |
| Aug 26, 2013 | Sep 24, 2013 | 0.398412 |
| Sep 25, 2013 | Oct 24, 2013 | 0.394353 |
| Oct 25, 2013 | Nov 22, 2013 | 0.390154 |
| Nov 25, 2013 | Dec 24, 2013 | 0.383992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.380241 |
| Jan 27, 2014 | Feb 24, 2014 | 0.377177 |
| Feb 25, 2014 | Mar 24, 2014 | 0.372554 |
| Mar 25, 2014 | Apr 24, 2014 | 0.369477 |
| Apr 25, 2014 | May 23, 2014 | 0.364207 |
| May 27, 2014 | Jun 24, 2014 | 0.361660 |
| Jun 25, 2014 | Jul 24, 2014 | 0.357475 |
| Jul 25, 2014 | Aug 22, 2014 | 0.353311 |
| Aug 25, 2014 | Sep 24, 2014 | 0.349846 |
| Sep 25, 2014 | Oct 24, 2014 | 0.348093 |
| Oct 27, 2014 | Nov 24, 2014 | 0.345181 |
| Nov 25, 2014 | Dec 24, 2014 | 0.341652 |
| Dec 26, 2014 | Jan 23, 2015 | 0.336455 |
| Jan 26, 2015 | Feb 24, 2015 | 0.331643 |
| Feb 25, 2015 | Mar 24, 2015 | 0.330215 |
| Mar 25, 2015 | Apr 24, 2015 | 0.328452 |
| Apr 27, 2015 | May 22, 2015 | 0.326232 |
| May 26, 2015 | Jun 24, 2015 | 0.323140 |
| Jun 25, 2015 | | 0.320752 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.970026 |
| Jul 25, 2007 | Aug 24, 2007 | 0.949291 |
| Aug 27, 2007 | Sep 24, 2007 | 0.932700 |
| Sep 25, 2007 | Oct 24, 2007 | 0.915738 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900879 |
| Nov 26, 2007 | Dec 24, 2007 | 0.860818 |
| Dec 26, 2007 | Jan 24, 2008 | 0.839868 |
| Jan 25, 2008 | Feb 22, 2008 | 0.807190 |
| Feb 25, 2008 | Mar 24, 2008 | 0.783091 |
| Mar 25, 2008 | Apr 24, 2008 | 0.766187 |
| Apr 25, 2008 | May 23, 2008 | 0.744230 |
| May 27, 2008 | Jun 24, 2008 | 0.726322 |
| Jun 25, 2008 | Jul 24, 2008 | 0.709794 |
| Jul 25, 2008 | Aug 22, 2008 | 0.685393 |
| Aug 25, 2008 | Sep 24, 2008 | 0.667272 |
| Sep 25, 2008 | Oct 24, 2008 | 0.649857 |
| Oct 27, 2008 | Nov 24, 2008 | 0.635446 |
| Nov 25, 2008 | Dec 24, 2008 | 0.613790 |
| Dec 26, 2008 | Jan 23, 2009 | 0.593954 |
| Jan 26, 2009 | Feb 24, 2009 | 0.576263 |
| Feb 25, 2009 | Mar 24, 2009 | 0.557117 |
| Mar 25, 2009 | Apr 24, 2009 | 0.537885 |
| Apr 27, 2009 | May 22, 2009 | 0.514172 |
| May 26, 2009 | Jun 24, 2009 | 0.499614 |
| Jun 25, 2009 | Jul 24, 2009 | 0.479257 |
| Jul 27, 2009 | Aug 24, 2009 | 0.460524 |
| Aug 25, 2009 | Sep 24, 2009 | 0.443187 |
| Sep 25, 2009 | Oct 23, 2009 | 0.429611 |
| Oct 26, 2009 | Nov 24, 2009 | 0.416302 |
| Nov 25, 2009 | Dec 24, 2009 | 0.403134 |
| Dec 28, 2009 | Jan 22, 2010 | 0.389090 |
| Jan 25, 2010 | Feb 24, 2010 | 0.368853 |
| Feb 25, 2010 | Mar 24, 2010 | 0.356065 |
| Mar 25, 2010 | Apr 23, 2010 | 0.343128 |
| Apr 26, 2010 | May 24, 2010 | 0.331851 |
| May 25, 2010 | Jun 24, 2010 | 0.324563 |
| Jun 25, 2010 | Jul 23, 2010 | 0.322464 |
| Jul 26, 2010 | Aug 24, 2010 | 0.313795 |
| Aug 25, 2010 | Sep 24, 2010 | 0.306577 |
| Sep 27, 2010 | Oct 22, 2010 | 0.301914 |
| Oct 25, 2010 | Nov 24, 2010 | 0.294099 |
| Nov 26, 2010 | Dec 23, 2010 | 0.282157 |
| Dec 27, 2010 | Jan 24, 2011 | 0.275989 |
| Jan 25, 2011 | Feb 24, 2011 | 0.267090 |
| Feb 25, 2011 | Mar 24, 2011 | 0.258190 |
| Mar 25, 2011 | Apr 22, 2011 | 0.247630 |
| Apr 25, 2011 | May 24, 2011 | 0.240256 |
| May 25, 2011 | Jun 24, 2011 | 0.232233 |
| Jun 27, 2011 | Jul 22, 2011 | 0.221869 |
| Jul 25, 2011 | Aug 24, 2011 | 0.211494 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.204945 |
| Sep 26, 2011 | Oct 24, 2011 | 0.200120 |
| Oct 25, 2011 | Nov 23, 2011 | 0.192117 |
| Nov 25, 2011 | Dec 23, 2011 | 0.185497 |
| Dec 27, 2011 | Jan 24, 2012 | 0.178886 |
| Jan 25, 2012 | Feb 24, 2012 | 0.170913 |
| Feb 27, 2012 | Mar 23, 2012 | 0.164561 |
| Mar 26, 2012 | Apr 24, 2012 | 0.156897 |
| Apr 25, 2012 | May 24, 2012 | 0.154381 |
| May 25, 2012 | Jun 22, 2012 | 0.146849 |
| Jun 25, 2012 | Jul 24, 2012 | 0.142198 |
| Jul 25, 2012 | Aug 24, 2012 | 0.134575 |
| Aug 27, 2012 | Sep 24, 2012 | 0.127521 |
| Sep 25, 2012 | Oct 24, 2012 | 0.119906 |
| Oct 25, 2012 | Nov 23, 2012 | 0.110747 |
| Nov 26, 2012 | Dec 24, 2012 | 0.106044 |
| Dec 26, 2012 | Jan 24, 2013 | 0.099577 |
| Jan 25, 2013 | Feb 22, 2013 | 0.094540 |
| Feb 25, 2013 | Mar 22, 2013 | 0.084597 |
| Mar 25, 2013 | Apr 24, 2013 | 0.081927 |
| Apr 25, 2013 | May 24, 2013 | 0.073861 |
| May 28, 2013 | Jun 24, 2013 | 0.066479 |
| Jun 25, 2013 | Jul 24, 2013 | 0.062039 |
| Jul 25, 2013 | Aug 23, 2013 | 0.056747 |
| Aug 26, 2013 | Sep 24, 2013 | 0.051329 |
| Sep 25, 2013 | Oct 24, 2013 | 0.045457 |
| Oct 25, 2013 | Nov 22, 2013 | 0.040511 |
| Nov 25, 2013 | Dec 24, 2013 | 0.031004 |
| Dec 26, 2013 | Jan 24, 2014 | 0.026152 |
| Jan 27, 2014 | Feb 24, 2014 | 0.020322 |
| Feb 25, 2014 | Mar 24, 2014 | 0.014478 |
| Mar 25, 2014 | Apr 24, 2014 | 0.010894 |
| Apr 25, 2014 | May 23, 2014 | 0.003812 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A3 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.959497 |
| Jun 25, 2014 | Jul 24, 2014 | 0.929489 |
| Jul 25, 2014 | Aug 22, 2014 | 0.893739 |
| Aug 25, 2014 | Sep 24, 2014 | 0.865142 |
| Sep 25, 2014 | Oct 24, 2014 | 0.833011 |
| Oct 27, 2014 | Nov 24, 2014 | 0.787402 |
| Nov 25, 2014 | Dec 24, 2014 | 0.754637 |
| Dec 26, 2014 | Jan 23, 2015 | 0.736300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.710298 |
| Feb 25, 2015 | Mar 24, 2015 | 0.682261 |
| Mar 25, 2015 | Apr 24, 2015 | 0.661312 |
| Apr 27, 2015 | May 22, 2015 | 0.615378 |
| May 26, 2015 | Jun 24, 2015 | 0.587911 |
| Jun 25, 2015 | | 0.546519 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M4 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.871524 |
| Feb 25, 2015 | Mar 24, 2015 | 0.801848 |
| Mar 25, 2015 | Apr 24, 2015 | 0.703790 |
| Apr 27, 2015 | May 22, 2015 | 0.571635 |
| May 26, 2015 | Jun 24, 2015 | 0.419017 |
| Jun 25, 2015 | | 0.396520 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.903823 |
| Apr 25, 2014 | May 23, 2014 | 0.688539 |
| May 27, 2014 | Jun 24, 2014 | 0.595312 |
| Jun 25, 2014 | Jul 24, 2014 | 0.498708 |
| Jul 25, 2014 | Aug 22, 2014 | 0.498708 |
| Aug 25, 2014 | Sep 24, 2014 | 0.428635 |
| Sep 25, 2014 | Oct 24, 2014 | 0.402787 |
| Oct 27, 2014 | Nov 24, 2014 | 0.300506 |
| Nov 25, 2014 | Dec 24, 2014 | 0.118890 |
| Dec 26, 2014 | Jan 23, 2015 | 0.009059 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M6 Certificate Factor Chart

| From | To | Factor |
|------|----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.781815 |
| May 28, 2013 | Jun 24, 2013 | 0.616220 |
| Jun 25, 2013 | Jul 24, 2013 | 0.478748 |
| Jul 25, 2013 | Aug 23, 2013 | 0.466040 |
| Aug 26, 2013 | Sep 24, 2013 | 0.420948 |
| Sep 25, 2013 | Oct 24, 2013 | 0.420948 |
| Oct 25, 2013 | Nov 22, 2013 | 0.420948 |
| Nov 25, 2013 | Dec 24, 2013 | 0.344390 |
| Dec 26, 2013 | Jan 24, 2014 | 0.344390 |
| Jan 27, 2014 | Feb 24, 2014 | 0.147929 |
| Feb 25, 2014 | Mar 24, 2014 | 0.023965 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M7 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M7 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.961639 |
| Sep 25, 2012 | Oct 24, 2012 | 0.810100 |
| Oct 25, 2012 | Nov 23, 2012 | 0.689423 |
| Nov 26, 2012 | Dec 24, 2012 | 0.540164 |
| Dec 26, 2012 | Jan 24, 2013 | 0.429958 |
| Jan 25, 2013 | Feb 22, 2013 | 0.240440 |
| Feb 25, 2013 | Mar 22, 2013 | 0.174614 |
| Mar 25, 2013 | Apr 24, 2013 | 0.073166 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M8 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M8 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.956612 |
| Jun 25, 2012 | Jul 24, 2012 | 0.499963 |
| Jul 25, 2012 | Aug 24, 2012 | 0.287206 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M9 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.971412 |
| Oct 25, 2010 | Nov 24, 2010 | 0.971412 |
| Nov 26, 2010 | Dec 23, 2010 | 0.971412 |
| Dec 27, 2010 | Jan 24, 2011 | 0.937284 |
| Jan 25, 2011 | Feb 24, 2011 | 0.896459 |
| Feb 25, 2011 | Mar 24, 2011 | 0.896459 |
| Mar 25, 2011 | Apr 22, 2011 | 0.896459 |
| Apr 25, 2011 | May 24, 2011 | 0.896459 |
| May 25, 2011 | Jun 24, 2011 | 0.896459 |
| Jun 27, 2011 | Jul 22, 2011 | 0.896459 |
| Jul 25, 2011 | Aug 24, 2011 | 0.896459 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M9 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.896459 |
| Sep 26, 2011 | Oct 24, 2011 | 0.870642 |
| Oct 25, 2011 | Nov 23, 2011 | 0.726979 |
| Nov 25, 2011 | Dec 23, 2011 | 0.668793 |
| Dec 27, 2011 | Jan 24, 2012 | 0.606285 |
| Jan 25, 2012 | Feb 24, 2012 | 0.500541 |
| Feb 27, 2012 | Mar 23, 2012 | 0.403072 |
| Mar 26, 2012 | Apr 24, 2012 | 0.225064 |
| Apr 25, 2012 | May 24, 2012 | 0.069778 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A1 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.978116 |
| Aug 27, 2007 | Sep 24, 2007 | 0.970799 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957969 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949065 |
| Nov 26, 2007 | Dec 24, 2007 | 0.891646 |
| Dec 26, 2007 | Jan 24, 2008 | 0.881076 |
| Jan 25, 2008 | Feb 22, 2008 | 0.867718 |
| Feb 25, 2008 | Mar 24, 2008 | 0.853481 |
| Mar 25, 2008 | Apr 24, 2008 | 0.838813 |
| Apr 25, 2008 | May 23, 2008 | 0.821951 |
| May 27, 2008 | Jun 24, 2008 | 0.804565 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788306 |
| Jul 25, 2008 | Aug 22, 2008 | 0.777111 |
| Aug 25, 2008 | Sep 24, 2008 | 0.770964 |
| Sep 25, 2008 | Oct 24, 2008 | 0.758468 |
| Oct 27, 2008 | Nov 24, 2008 | 0.751982 |
| Nov 25, 2008 | Dec 24, 2008 | 0.740655 |
| Dec 26, 2008 | Jan 23, 2009 | 0.735884 |
| Jan 26, 2009 | Feb 24, 2009 | 0.726848 |
| Feb 25, 2009 | Mar 24, 2009 | 0.719130 |
| Mar 25, 2009 | Apr 24, 2009 | 0.710440 |
| Apr 27, 2009 | May 22, 2009 | 0.702834 |
| May 26, 2009 | Jun 24, 2009 | 0.693624 |
| Jun 25, 2009 | Jul 24, 2009 | 0.685508 |
| Jul 27, 2009 | Aug 24, 2009 | 0.673562 |
| Aug 25, 2009 | Sep 24, 2009 | 0.659950 |
| Sep 25, 2009 | Oct 23, 2009 | 0.646570 |
| Oct 26, 2009 | Nov 24, 2009 | 0.637271 |
| Nov 25, 2009 | Dec 24, 2009 | 0.624208 |
| Dec 28, 2009 | Jan 22, 2010 | 0.618073 |
| Jan 25, 2010 | Feb 24, 2010 | 0.610837 |
| Feb 25, 2010 | Mar 24, 2010 | 0.602052 |
| Mar 25, 2010 | Apr 23, 2010 | 0.595288 |
| Apr 26, 2010 | May 24, 2010 | 0.595288 |
| May 25, 2010 | Jun 24, 2010 | 0.592797 |
| Jun 25, 2010 | Jul 23, 2010 | 0.583433 |
| Jul 26, 2010 | Aug 24, 2010 | 0.575852 |
| Aug 25, 2010 | Sep 24, 2010 | 0.567533 |
| Sep 27, 2010 | Oct 22, 2010 | 0.561684 |
| Oct 25, 2010 | Nov 24, 2010 | 0.555012 |
| Nov 26, 2010 | Dec 23, 2010 | 0.547967 |
| Dec 27, 2010 | Jan 24, 2011 | 0.543276 |
| Jan 25, 2011 | Feb 24, 2011 | 0.539815 |
| Feb 25, 2011 | Mar 24, 2011 | 0.536780 |
| Mar 25, 2011 | Apr 22, 2011 | 0.531351 |
| Apr 25, 2011 | May 24, 2011 | 0.524919 |
| May 25, 2011 | Jun 24, 2011 | 0.520143 |
| Jun 27, 2011 | Jul 22, 2011 | 0.517893 |
| Jul 25, 2011 | Aug 24, 2011 | 0.509092 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.503243 |
| Sep 26, 2011 | Oct 24, 2011 | 0.500017 |
| Oct 25, 2011 | Nov 23, 2011 | 0.494974 |
| Nov 25, 2011 | Dec 23, 2011 | 0.492997 |
| Dec 27, 2011 | Jan 24, 2012 | 0.491088 |
| Jan 25, 2012 | Feb 24, 2012 | 0.486300 |
| Feb 27, 2012 | Mar 23, 2012 | 0.484253 |
| Mar 26, 2012 | Apr 24, 2012 | 0.479902 |
| Apr 25, 2012 | May 24, 2012 | 0.476490 |
| May 25, 2012 | Jun 22, 2012 | 0.472116 |
| Jun 25, 2012 | Jul 24, 2012 | 0.468472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.465611 |
| Aug 27, 2012 | Sep 24, 2012 | 0.462863 |
| Sep 25, 2012 | Oct 24, 2012 | 0.457833 |
| Oct 25, 2012 | Nov 23, 2012 | 0.454042 |
| Nov 26, 2012 | Dec 24, 2012 | 0.452773 |
| Dec 26, 2012 | Jan 24, 2013 | 0.451283 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445782 |
| Feb 25, 2013 | Mar 22, 2013 | 0.441440 |
| Mar 25, 2013 | Apr 24, 2013 | 0.439424 |
| Apr 25, 2013 | May 24, 2013 | 0.437644 |
| May 28, 2013 | Jun 24, 2013 | 0.433601 |
| Jun 25, 2013 | Jul 24, 2013 | 0.429836 |
| Jul 25, 2013 | Aug 23, 2013 | 0.426020 |
| Aug 26, 2013 | Sep 24, 2013 | 0.423155 |
| Sep 25, 2013 | Oct 24, 2013 | 0.421095 |
| Oct 25, 2013 | Nov 22, 2013 | 0.419627 |
| Nov 25, 2013 | Dec 24, 2013 | 0.414328 |
| Dec 26, 2013 | Jan 24, 2014 | 0.409562 |
| Jan 27, 2014 | Feb 24, 2014 | 0.407491 |
| Feb 25, 2014 | Mar 24, 2014 | 0.404989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.403042 |
| Apr 25, 2014 | May 23, 2014 | 0.398379 |
| May 27, 2014 | Jun 24, 2014 | 0.395083 |
| Jun 25, 2014 | Jul 24, 2014 | 0.391331 |
| Jul 25, 2014 | Aug 22, 2014 | 0.389482 |
| Aug 25, 2014 | Sep 24, 2014 | 0.386176 |
| Sep 25, 2014 | Oct 24, 2014 | 0.384243 |
| Oct 27, 2014 | Nov 24, 2014 | 0.381288 |
| Nov 25, 2014 | Dec 24, 2014 | 0.379451 |
| Dec 26, 2014 | Jan 23, 2015 | 0.375272 |
| Jan 26, 2015 | Feb 24, 2015 | 0.372302 |
| Feb 25, 2015 | Mar 24, 2015 | 0.367979 |
| Mar 25, 2015 | Apr 24, 2015 | 0.364699 |
| Apr 27, 2015 | May 22, 2015 | 0.360228 |
| May 26, 2015 | Jun 24, 2015 | 0.358111 |
| Jun 25, 2015 | | 0.355768 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A2 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.974317 |
| Aug 27, 2007 | Sep 24, 2007 | 0.946438 |
| Sep 25, 2007 | Oct 24, 2007 | 0.933618 |
| Oct 25, 2007 | Nov 23, 2007 | 0.923061 |
| Nov 26, 2007 | Dec 24, 2007 | 0.803047 |
| Dec 26, 2007 | Jan 24, 2008 | 0.791298 |
| Jan 25, 2008 | Feb 22, 2008 | 0.771232 |
| Feb 25, 2008 | Mar 24, 2008 | 0.758257 |
| Mar 25, 2008 | Apr 24, 2008 | 0.735617 |
| Apr 25, 2008 | May 23, 2008 | 0.717565 |
| May 27, 2008 | Jun 24, 2008 | 0.695779 |
| Jun 25, 2008 | Jul 24, 2008 | 0.675790 |
| Jul 25, 2008 | Aug 22, 2008 | 0.655704 |
| Aug 25, 2008 | Sep 24, 2008 | 0.634089 |
| Sep 25, 2008 | Oct 24, 2008 | 0.616593 |
| Oct 27, 2008 | Nov 24, 2008 | 0.601541 |
| Nov 25, 2008 | Dec 24, 2008 | 0.577119 |
| Dec 26, 2008 | Jan 23, 2009 | 0.561266 |
| Jan 26, 2009 | Feb 24, 2009 | 0.545686 |
| Feb 25, 2009 | Mar 24, 2009 | 0.530728 |
| Mar 25, 2009 | Apr 24, 2009 | 0.508390 |
| Apr 27, 2009 | May 22, 2009 | 0.481185 |
| May 26, 2009 | Jun 24, 2009 | 0.463335 |
| Jun 25, 2009 | Jul 24, 2009 | 0.445537 |
| Jul 27, 2009 | Aug 24, 2009 | 0.429396 |
| Aug 25, 2009 | Sep 24, 2009 | 0.416487 |
| Sep 25, 2009 | Oct 23, 2009 | 0.404482 |
| Oct 26, 2009 | Nov 24, 2009 | 0.389127 |
| Nov 25, 2009 | Dec 24, 2009 | 0.375424 |
| Dec 28, 2009 | Jan 22, 2010 | 0.361703 |
| Jan 25, 2010 | Feb 24, 2010 | 0.343614 |
| Feb 25, 2010 | Mar 24, 2010 | 0.336376 |
| Mar 25, 2010 | Apr 23, 2010 | 0.324075 |
| Apr 26, 2010 | May 24, 2010 | 0.308263 |
| May 25, 2010 | Jun 24, 2010 | 0.294599 |
| Jun 25, 2010 | Jul 23, 2010 | 0.286659 |
| Jul 26, 2010 | Aug 24, 2010 | 0.274919 |
| Aug 25, 2010 | Sep 24, 2010 | 0.268470 |
| Sep 27, 2010 | Oct 22, 2010 | 0.261080 |
| Oct 25, 2010 | Nov 24, 2010 | 0.249964 |
| Nov 26, 2010 | Dec 23, 2010 | 0.237992 |
| Dec 27, 2010 | Jan 24, 2011 | 0.227072 |
| Jan 25, 2011 | Feb 24, 2011 | 0.217063 |
| Feb 25, 2011 | Mar 24, 2011 | 0.206622 |
| Mar 25, 2011 | Apr 22, 2011 | 0.198448 |
| Apr 25, 2011 | May 24, 2011 | 0.190829 |
| May 25, 2011 | Jun 24, 2011 | 0.183023 |
| Jun 27, 2011 | Jul 22, 2011 | 0.171537 |
| Jul 25, 2011 | Aug 24, 2011 | 0.163755 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A2 Certificate Factor Chart

| From | To | Factor |
|------|----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.154012 |
| Sep 26, 2011 | Oct 24, 2011 | 0.144294 |
| Oct 25, 2011 | Nov 23, 2011 | 0.134088 |
| Nov 25, 2011 | Dec 23, 2011 | 0.124861 |
| Dec 27, 2011 | Jan 24, 2012 | 0.119608 |
| Jan 25, 2012 | Feb 24, 2012 | 0.110724 |
| Feb 27, 2012 | Mar 23, 2012 | 0.103928 |
| Mar 26, 2012 | Apr 24, 2012 | 0.099526 |
| Apr 25, 2012 | May 24, 2012 | 0.092547 |
| May 25, 2012 | Jun 22, 2012 | 0.081824 |
| Jun 25, 2012 | Jul 24, 2012 | 0.068078 |
| Jul 25, 2012 | Aug 24, 2012 | 0.058356 |
| Aug 27, 2012 | Sep 24, 2012 | 0.051767 |
| Sep 25, 2012 | Oct 24, 2012 | 0.042539 |
| Oct 25, 2012 | Nov 23, 2012 | 0.035225 |
| Nov 26, 2012 | Dec 24, 2012 | 0.029764 |
| Dec 26, 2012 | Jan 24, 2013 | 0.020815 |
| Jan 25, 2013 | Feb 22, 2013 | 0.015895 |
| Feb 25, 2013 | Mar 22, 2013 | 0.011024 |
| Mar 25, 2013 | Apr 24, 2013 | 0.004209 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A3 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.977832 |
| May 28, 2013 | Jun 24, 2013 | 0.958872 |
| Jun 25, 2013 | Jul 24, 2013 | 0.933876 |
| Jul 25, 2013 | Aug 23, 2013 | 0.908538 |
| Aug 26, 2013 | Sep 24, 2013 | 0.877433 |
| Sep 25, 2013 | Oct 24, 2013 | 0.845782 |
| Oct 25, 2013 | Nov 22, 2013 | 0.824536 |
| Nov 25, 2013 | Dec 24, 2013 | 0.790299 |
| Dec 26, 2013 | Jan 24, 2014 | 0.773403 |
| Jan 27, 2014 | Feb 24, 2014 | 0.738987 |
| Feb 25, 2014 | Mar 24, 2014 | 0.721238 |
| Mar 25, 2014 | Apr 24, 2014 | 0.709468 |
| Apr 25, 2014 | May 23, 2014 | 0.686718 |
| May 27, 2014 | Jun 24, 2014 | 0.659164 |
| Jun 25, 2014 | Jul 24, 2014 | 0.638376 |
| Jul 25, 2014 | Aug 22, 2014 | 0.601709 |
| Aug 25, 2014 | Sep 24, 2014 | 0.569226 |
| Sep 25, 2014 | Oct 24, 2014 | 0.549917 |
| Oct 27, 2014 | Nov 24, 2014 | 0.521727 |
| Nov 25, 2014 | Dec 24, 2014 | 0.501516 |
| Dec 26, 2014 | Jan 23, 2015 | 0.485884 |
| Jan 26, 2015 | Feb 24, 2015 | 0.463875 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449089 |
| Mar 25, 2015 | Apr 24, 2015 | 0.424982 |
| Apr 27, 2015 | May 22, 2015 | 0.407011 |
| May 26, 2015 | Jun 24, 2015 | 0.372526 |
| Jun 25, 2015 | | 0.349996 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A4 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 |  | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M4 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.967149 |
| Feb 25, 2014 | Mar 24, 2014 | 0.844118 |
| Mar 25, 2014 | Apr 24, 2014 | 0.735974 |
| Apr 25, 2014 | May 23, 2014 | 0.660092 |
| May 27, 2014 | Jun 24, 2014 | 0.621765 |
| Jun 25, 2014 | Jul 24, 2014 | 0.591853 |
| Jul 25, 2014 | Aug 22, 2014 | 0.576266 |
| Aug 25, 2014 | Sep 24, 2014 | 0.518180 |
| Sep 25, 2014 | Oct 24, 2014 | 0.510878 |
| Oct 27, 2014 | Nov 24, 2014 | 0.508594 |
| Nov 25, 2014 | Dec 24, 2014 | 0.450605 |
| Dec 26, 2014 | Jan 23, 2015 | 0.364682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.320213 |
| Feb 25, 2015 | Mar 24, 2015 | 0.272250 |
| Mar 25, 2015 | Apr 24, 2015 | 0.222047 |
| Apr 27, 2015 | May 22, 2015 | 0.168479 |
| May 26, 2015 | Jun 24, 2015 | 0.081789 |
| Jun 25, 2015 | | 0.060455 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M5 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.944634 |
| Feb 25, 2013 | Mar 22, 2013 | 0.873746 |
| Mar 25, 2013 | Apr 24, 2013 | 0.757238 |
| Apr 25, 2013 | May 24, 2013 | 0.529197 |
| May 28, 2013 | Jun 24, 2013 | 0.387503 |
| Jun 25, 2013 | Jul 24, 2013 | 0.220041 |
| Jul 25, 2013 | Aug 23, 2013 | 0.207530 |
| Aug 26, 2013 | Sep 24, 2013 | 0.201704 |
| Sep 25, 2013 | Oct 24, 2013 | 0.197075 |
| Oct 25, 2013 | Nov 22, 2013 | 0.135484 |
| Nov 25, 2013 | Dec 24, 2013 | 0.003003 |
| Dec 26, 2013 | Jan 24, 2014 | 0.003003 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.879488 |
| Oct 25, 2012 | Nov 23, 2012 | 0.690503 |
| Nov 26, 2012 | Dec 24, 2012 | 0.273948 |
| Dec 26, 2012 | Jan 24, 2013 | 0.100945 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M7 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M7 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.907100 |
| May 25, 2012 | Jun 22, 2012 | 0.721480 |
| Jun 25, 2012 | Jul 24, 2012 | 0.528033 |
| Jul 25, 2012 | Aug 24, 2012 | 0.325052 |
| Aug 27, 2012 | Sep 24, 2012 | 0.086630 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M8 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M8 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.978459 |
| Dec 27, 2011 | Jan 24, 2012 | 0.771486 |
| Jan 25, 2012 | Feb 24, 2012 | 0.554608 |
| Feb 27, 2012 | Mar 23, 2012 | 0.371295 |
| Mar 26, 2012 | Apr 24, 2012 | 0.115091 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.872350 |
| Jun 25, 2010 | Jul 23, 2010 | 0.800504 |
| Jul 26, 2010 | Aug 24, 2010 | 0.724744 |
| Aug 25, 2010 | Sep 24, 2010 | 0.563569 |
| Sep 27, 2010 | Oct 22, 2010 | 0.500563 |
| Oct 25, 2010 | Nov 24, 2010 | 0.490208 |
| Nov 26, 2010 | Dec 23, 2010 | 0.471703 |
| Dec 27, 2010 | Jan 24, 2011 | 0.416672 |
| Jan 25, 2011 | Feb 24, 2011 | 0.416672 |
| Feb 25, 2011 | Mar 24, 2011 | 0.416672 |
| Mar 25, 2011 | Apr 22, 2011 | 0.416672 |
| Apr 25, 2011 | May 24, 2011 | 0.416672 |
| May 25, 2011 | Jun 24, 2011 | 0.347672 |
| Jun 27, 2011 | Jul 22, 2011 | 0.260854 |
| Jul 25, 2011 | Aug 24, 2011 | 0.260854 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.223246 |
| Sep 26, 2011 | Oct 24, 2011 | 0.034459 |
| Oct 25, 2011 | Nov 23, 2011 | 0.023275 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

1A1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.987291 |
| Jun 25, 2007 | Jul 24, 2007 | 0.981803 |
| Jul 25, 2007 | Aug 24, 2007 | 0.974117 |
| Aug 27, 2007 | Sep 24, 2007 | 0.964195 |
| Sep 25, 2007 | Oct 24, 2007 | 0.942493 |
| Oct 25, 2007 | Nov 23, 2007 | 0.942210 |
| Nov 26, 2007 | Dec 24, 2007 | 0.938268 |
| Dec 26, 2007 | Jan 24, 2008 | 0.926900 |
| Jan 25, 2008 | Feb 22, 2008 | 0.923129 |
| Feb 25, 2008 | Mar 24, 2008 | 0.913065 |
| Mar 25, 2008 | Apr 24, 2008 | 0.909122 |
| Apr 25, 2008 | May 23, 2008 | 0.893239 |
| May 27, 2008 | Jun 24, 2008 | 0.877392 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872941 |
| Jul 25, 2008 | Aug 22, 2008 | 0.872091 |
| Aug 25, 2008 | Sep 24, 2008 | 0.860630 |
| Sep 25, 2008 | Oct 24, 2008 | 0.849742 |
| Oct 27, 2008 | Nov 24, 2008 | 0.846990 |
| Nov 25, 2008 | Dec 24, 2008 | 0.844419 |
| Dec 26, 2008 | Jan 23, 2009 | 0.841179 |
| Jan 26, 2009 | Feb 24, 2009 | 0.830378 |
| Feb 25, 2009 | Mar 24, 2009 | 0.823320 |
| Mar 25, 2009 | Apr 24, 2009 | 0.815879 |
| Apr 27, 2009 | May 22, 2009 | 0.812898 |
| May 26, 2009 | Jun 24, 2009 | 0.807160 |
| Jun 25, 2009 | Jul 24, 2009 | 0.797614 |
| Jul 27, 2009 | Aug 24, 2009 | 0.783091 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774461 |
| Sep 25, 2009 | Oct 23, 2009 | 0.774249 |
| Oct 26, 2009 | Nov 24, 2009 | 0.772103 |
| Nov 25, 2009 | Dec 24, 2009 | 0.765563 |
| Dec 28, 2009 | Jan 22, 2010 | 0.760294 |
| Jan 25, 2010 | Feb 24, 2010 | 0.740563 |
| Feb 25, 2010 | Mar 24, 2010 | 0.733765 |
| Mar 25, 2010 | Apr 23, 2010 | 0.723144 |
| Apr 26, 2010 | May 24, 2010 | 0.714994 |
| May 25, 2010 | Jun 24, 2010 | 0.707097 |
| Jun 25, 2010 | Jul 23, 2010 | 0.697116 |
| Jul 26, 2010 | Aug 24, 2010 | 0.689370 |
| Aug 25, 2010 | Sep 24, 2010 | 0.670638 |
| Sep 27, 2010 | Oct 22, 2010 | 0.663497 |
| Oct 25, 2010 | Nov 24, 2010 | 0.660504 |
| Nov 26, 2010 | Dec 23, 2010 | 0.636132 |
| Dec 27, 2010 | Jan 24, 2011 | 0.635984 |
| Jan 25, 2011 | Feb 24, 2011 | 0.630157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.616283 |
| Mar 25, 2011 | Apr 22, 2011 | 0.611703 |
| Apr 25, 2011 | May 24, 2011 | 0.600862 |
| May 25, 2011 | Jun 24, 2011 | 0.594622 |
| Jun 27, 2011 | Jul 22, 2011 | 0.594622 |

**JP Morgan Mortgage Trust 2007-A3**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.588794 |
| Aug 25, 2011 | Sep 23, 2011 | 0.577841 |
| Sep 26, 2011 | Oct 24, 2011 | 0.562090 |
| Oct 25, 2011 | Nov 23, 2011 | 0.548907 |
| Nov 25, 2011 | Dec 23, 2011 | 0.547298 |
| Dec 27, 2011 | Jan 24, 2012 | 0.539710 |
| Jan 25, 2012 | Feb 24, 2012 | 0.535943 |
| Feb 27, 2012 | Mar 23, 2012 | 0.530075 |
| Mar 26, 2012 | Apr 24, 2012 | 0.524816 |
| Apr 25, 2012 | May 24, 2012 | 0.516590 |
| May 25, 2012 | Jun 22, 2012 | 0.512273 |
| Jun 25, 2012 | Jul 24, 2012 | 0.501005 |
| Jul 25, 2012 | Aug 24, 2012 | 0.492588 |
| Aug 27, 2012 | Sep 24, 2012 | 0.479511 |
| Sep 25, 2012 | Oct 24, 2012 | 0.472300 |
| Oct 25, 2012 | Nov 23, 2012 | 0.460701 |
| Nov 26, 2012 | Dec 24, 2012 | 0.456086 |
| Dec 26, 2012 | Jan 24, 2013 | 0.447351 |
| Jan 25, 2013 | Feb 22, 2013 | 0.435494 |
| Feb 25, 2013 | Mar 22, 2013 | 0.424515 |
| Mar 25, 2013 | Apr 24, 2013 | 0.412774 |
| Apr 25, 2013 | May 24, 2013 | 0.405450 |
| May 28, 2013 | Jun 24, 2013 | 0.399621 |
| Jun 25, 2013 | Jul 24, 2013 | 0.390579 |
| Jul 25, 2013 | Aug 23, 2013 | 0.378332 |
| Aug 26, 2013 | Sep 24, 2013 | 0.368848 |
| Sep 25, 2013 | Oct 24, 2013 | 0.360553 |
| Oct 25, 2013 | Nov 22, 2013 | 0.355534 |
| Nov 25, 2013 | Dec 24, 2013 | 0.351441 |
| Dec 26, 2013 | Jan 24, 2014 | 0.343456 |
| Jan 27, 2014 | Feb 24, 2014 | 0.331824 |
| Feb 25, 2014 | Mar 24, 2014 | 0.330018 |
| Mar 25, 2014 | Apr 24, 2014 | 0.321921 |
| Apr 25, 2014 | May 23, 2014 | 0.313696 |
| May 27, 2014 | Jun 24, 2014 | 0.310288 |
| Jun 25, 2014 | Jul 24, 2014 | 0.304968 |
| Jul 25, 2014 | Aug 22, 2014 | 0.300353 |
| Aug 25, 2014 | Sep 24, 2014 | 0.299632 |
| Sep 25, 2014 | Oct 24, 2014 | 0.295396 |
| Oct 27, 2014 | Nov 24, 2014 | 0.293781 |
| Nov 25, 2014 | Dec 24, 2014 | 0.291669 |
| Dec 26, 2014 | Jan 23, 2015 | 0.290602 |
| Jan 26, 2015 | Feb 24, 2015 | 0.285015 |
| Feb 25, 2015 | Mar 24, 2015 | 0.284704 |
| Mar 25, 2015 | Apr 24, 2015 | 0.284156 |
| Apr 27, 2015 | May 22, 2015 | 0.277665 |
| May 26, 2015 | Jun 24, 2015 | 0.274772 |
| Jun 25, 2015 | | 0.269448 |

JP Morgan Mortgage Trust 2007-A3

1A2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.987291 |
| Jun 25, 2007 | Jul 24, 2007 | 0.981803 |
| Jul 25, 2007 | Aug 24, 2007 | 0.974117 |
| Aug 27, 2007 | Sep 24, 2007 | 0.964195 |
| Sep 25, 2007 | Oct 24, 2007 | 0.942493 |
| Oct 25, 2007 | Nov 23, 2007 | 0.942210 |
| Nov 26, 2007 | Dec 24, 2007 | 0.938268 |
| Dec 26, 2007 | Jan 24, 2008 | 0.926900 |
| Jan 25, 2008 | Feb 22, 2008 | 0.923129 |
| Feb 25, 2008 | Mar 24, 2008 | 0.913065 |
| Mar 25, 2008 | Apr 24, 2008 | 0.909122 |
| Apr 25, 2008 | May 23, 2008 | 0.893239 |
| May 27, 2008 | Jun 24, 2008 | 0.877392 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872941 |
| Jul 25, 2008 | Aug 22, 2008 | 0.872091 |
| Aug 25, 2008 | Sep 24, 2008 | 0.860630 |
| Sep 25, 2008 | Oct 24, 2008 | 0.849742 |
| Oct 27, 2008 | Nov 24, 2008 | 0.846990 |
| Nov 25, 2008 | Dec 24, 2008 | 0.844419 |
| Dec 26, 2008 | Jan 23, 2009 | 0.841179 |
| Jan 26, 2009 | Feb 24, 2009 | 0.830378 |
| Feb 25, 2009 | Mar 24, 2009 | 0.823320 |
| Mar 25, 2009 | Apr 24, 2009 | 0.815879 |
| Apr 27, 2009 | May 22, 2009 | 0.812898 |
| May 26, 2009 | Jun 24, 2009 | 0.807160 |
| Jun 25, 2009 | Jul 24, 2009 | 0.797614 |
| Jul 27, 2009 | Aug 24, 2009 | 0.783091 |
| Aug 25, 2009 | Sep 24, 2009 | 0.774461 |
| Sep 25, 2009 | Oct 23, 2009 | 0.774249 |
| Oct 26, 2009 | Nov 24, 2009 | 0.772103 |
| Nov 25, 2009 | Dec 24, 2009 | 0.765563 |
| Dec 28, 2009 | Jan 22, 2010 | 0.760294 |
| Jan 25, 2010 | Feb 24, 2010 | 0.740563 |
| Feb 25, 2010 | Mar 24, 2010 | 0.733765 |
| Mar 25, 2010 | Apr 23, 2010 | 0.723144 |
| Apr 26, 2010 | May 24, 2010 | 0.714994 |
| May 25, 2010 | Jun 24, 2010 | 0.707097 |
| Jun 25, 2010 | Jul 23, 2010 | 0.697116 |
| Jul 26, 2010 | Aug 24, 2010 | 0.689370 |
| Aug 25, 2010 | Sep 24, 2010 | 0.670638 |
| Sep 27, 2010 | Oct 22, 2010 | 0.663497 |
| Oct 25, 2010 | Nov 24, 2010 | 0.660504 |
| Nov 26, 2010 | Dec 23, 2010 | 0.636132 |
| Dec 27, 2010 | Jan 24, 2011 | 0.635984 |
| Jan 25, 2011 | Feb 24, 2011 | 0.630157 |
| Feb 25, 2011 | Mar 24, 2011 | 0.616283 |
| Mar 25, 2011 | Apr 22, 2011 | 0.611703 |
| Apr 25, 2011 | May 24, 2011 | 0.600862 |
| May 25, 2011 | Jun 24, 2011 | 0.594622 |
| Jun 27, 2011 | Jul 22, 2011 | 0.594622 |

**JP Morgan Mortgage Trust 2007-A3**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.588794 |
| Aug 25, 2011 | Sep 23, 2011 | 0.577841 |
| Sep 26, 2011 | Oct 24, 2011 | 0.533970 |
| Oct 25, 2011 | Nov 23, 2011 | 0.463822 |
| Nov 25, 2011 | Dec 23, 2011 | 0.385372 |
| Dec 27, 2011 | Jan 24, 2012 | 0.358274 |
| Jan 25, 2012 | Feb 24, 2012 | 0.339587 |
| Feb 27, 2012 | Mar 23, 2012 | 0.248439 |
| Mar 26, 2012 | Apr 24, 2012 | 0.192269 |
| Apr 25, 2012 | May 24, 2012 | 0.115746 |
| May 25, 2012 | Jun 22, 2012 | 0.053253 |
| Jun 25, 2012 | Jul 24, 2012 | 0.025302 |
| Jul 25, 2012 | Aug 24, 2012 | 0.010973 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

B1 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.999866 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999732 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999594 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999454 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999312 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999171 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999032 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998109 |
| Jan 25, 2008 | Feb 22, 2008 | 0.997967 |
| Feb 25, 2008 | Mar 24, 2008 | 0.997824 |
| Mar 25, 2008 | Apr 24, 2008 | 0.997679 |
| Apr 25, 2008 | May 23, 2008 | 0.997534 |
| May 27, 2008 | Jun 24, 2008 | 0.997388 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997241 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997095 |
| Aug 25, 2008 | Sep 24, 2008 | 0.996947 |
| Sep 25, 2008 | Oct 24, 2008 | 0.996796 |
| Oct 27, 2008 | Nov 24, 2008 | 0.995766 |
| Nov 25, 2008 | Dec 24, 2008 | 0.995614 |
| Dec 26, 2008 | Jan 23, 2009 | 0.995461 |
| Jan 26, 2009 | Feb 24, 2009 | 0.995170 |
| Feb 25, 2009 | Mar 24, 2009 | 0.995014 |
| Mar 25, 2009 | Apr 24, 2009 | 0.994856 |
| Apr 27, 2009 | May 22, 2009 | 0.994699 |
| May 26, 2009 | Jun 24, 2009 | 0.994542 |
| Jun 25, 2009 | Jul 24, 2009 | 0.994381 |
| Jul 27, 2009 | Aug 24, 2009 | 0.994219 |
| Aug 25, 2009 | Sep 24, 2009 | 0.994056 |
| Sep 25, 2009 | Oct 23, 2009 | 0.993891 |
| Oct 26, 2009 | Nov 24, 2009 | 0.993727 |
| Nov 25, 2009 | Dec 24, 2009 | 0.993568 |
| Dec 28, 2009 | Jan 22, 2010 | 0.993408 |
| Jan 25, 2010 | Feb 24, 2010 | 0.993247 |
| Feb 25, 2010 | Mar 24, 2010 | 0.993085 |
| Mar 25, 2010 | Apr 23, 2010 | 0.992923 |
| Apr 26, 2010 | May 24, 2010 | 0.992759 |
| May 25, 2010 | Jun 24, 2010 | 0.992597 |
| Jun 25, 2010 | Jul 23, 2010 | 0.992433 |
| Jul 26, 2010 | Aug 24, 2010 | 0.954709 |
| Aug 25, 2010 | Sep 24, 2010 | 0.846856 |
| Sep 27, 2010 | Oct 22, 2010 | 0.808904 |
| Oct 25, 2010 | Nov 24, 2010 | 0.792573 |
| Nov 26, 2010 | Dec 23, 2010 | 0.668152 |
| Dec 27, 2010 | Jan 24, 2011 | 0.638029 |
| Jan 25, 2011 | Feb 24, 2011 | 0.551477 |
| Feb 25, 2011 | Mar 24, 2011 | 0.430499 |
| Mar 25, 2011 | Apr 22, 2011 | 0.389784 |
| Apr 25, 2011 | May 24, 2011 | 0.342524 |
| May 25, 2011 | Jun 24, 2011 | 0.325421 |
| Jun 27, 2011 | Jul 22, 2011 | 0.217507 |

**JP Morgan Mortgage Trust 2007-A3**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.156589 |
| Aug 25, 2011 | Sep 23, 2011 | 0.057850 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**B2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.999866 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999732 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999594 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999454 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999312 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999171 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999032 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998109 |
| Jan 25, 2008 | Feb 22, 2008 | 0.997967 |
| Feb 25, 2008 | Mar 24, 2008 | 0.997824 |
| Mar 25, 2008 | Apr 24, 2008 | 0.997679 |
| Apr 25, 2008 | May 23, 2008 | 0.997534 |
| May 27, 2008 | Jun 24, 2008 | 0.997388 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997241 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997095 |
| Aug 25, 2008 | Sep 24, 2008 | 0.996947 |
| Sep 25, 2008 | Oct 24, 2008 | 0.996796 |
| Oct 27, 2008 | Nov 24, 2008 | 0.995766 |
| Nov 25, 2008 | Dec 24, 2008 | 0.995614 |
| Dec 26, 2008 | Jan 23, 2009 | 0.995461 |
| Jan 26, 2009 | Feb 24, 2009 | 0.995170 |
| Feb 25, 2009 | Mar 24, 2009 | 0.995014 |
| Mar 25, 2009 | Apr 24, 2009 | 0.994856 |
| Apr 27, 2009 | May 22, 2009 | 0.994699 |
| May 26, 2009 | Jun 24, 2009 | 0.994542 |
| Jun 25, 2009 | Jul 24, 2009 | 0.994381 |
| Jul 27, 2009 | Aug 24, 2009 | 0.994219 |
| Aug 25, 2009 | Sep 24, 2009 | 0.994056 |
| Sep 25, 2009 | Oct 23, 2009 | 0.993891 |
| Oct 26, 2009 | Nov 24, 2009 | 0.993727 |
| Nov 25, 2009 | Dec 24, 2009 | 0.993568 |
| Dec 28, 2009 | Jan 22, 2010 | 0.993408 |
| Jan 25, 2010 | Feb 24, 2010 | 0.993247 |
| Feb 25, 2010 | Mar 24, 2010 | 0.981057 |
| Mar 25, 2010 | Apr 23, 2010 | 0.931417 |
| Apr 26, 2010 | May 24, 2010 | 0.739696 |
| May 25, 2010 | Jun 24, 2010 | 0.408895 |
| Jun 25, 2010 | Jul 23, 2010 | 0.267090 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**B2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

B3 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.999866 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999732 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999594 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999454 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999312 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999171 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999032 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998109 |
| Jan 25, 2008 | Feb 22, 2008 | 0.997967 |
| Feb 25, 2008 | Mar 24, 2008 | 0.997824 |
| Mar 25, 2008 | Apr 24, 2008 | 0.997679 |
| Apr 25, 2008 | May 23, 2008 | 0.997534 |
| May 27, 2008 | Jun 24, 2008 | 0.997388 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997241 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997095 |
| Aug 25, 2008 | Sep 24, 2008 | 0.996947 |
| Sep 25, 2008 | Oct 24, 2008 | 0.996796 |
| Oct 27, 2008 | Nov 24, 2008 | 0.995766 |
| Nov 25, 2008 | Dec 24, 2008 | 0.995614 |
| Dec 26, 2008 | Jan 23, 2009 | 0.995461 |
| Jan 26, 2009 | Feb 24, 2009 | 0.995170 |
| Feb 25, 2009 | Mar 24, 2009 | 0.995014 |
| Mar 25, 2009 | Apr 24, 2009 | 0.994856 |
| Apr 27, 2009 | May 22, 2009 | 0.994699 |
| May 26, 2009 | Jun 24, 2009 | 0.994542 |
| Jun 25, 2009 | Jul 24, 2009 | 0.994381 |
| Jul 27, 2009 | Aug 24, 2009 | 0.994268 |
| Aug 25, 2009 | Sep 24, 2009 | 0.976215 |
| Sep 25, 2009 | Oct 23, 2009 | 0.869869 |
| Oct 26, 2009 | Nov 24, 2009 | 0.523935 |
| Nov 25, 2009 | Dec 24, 2009 | 0.400280 |
| Dec 28, 2009 | Jan 22, 2010 | 0.356235 |
| Jan 25, 2010 | Feb 24, 2010 | 0.177643 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.995367 |
| Jun 25, 2007 | Jul 24, 2007 | 0.966757 |
| Jul 25, 2007 | Aug 24, 2007 | 0.952091 |
| Aug 27, 2007 | Sep 24, 2007 | 0.940727 |
| Sep 25, 2007 | Oct 24, 2007 | 0.936179 |
| Oct 25, 2007 | Nov 23, 2007 | 0.923910 |
| Nov 26, 2007 | Dec 24, 2007 | 0.918860 |
| Dec 26, 2007 | Jan 24, 2008 | 0.912691 |
| Jan 25, 2008 | Feb 22, 2008 | 0.883594 |
| Feb 25, 2008 | Mar 24, 2008 | 0.880371 |
| Mar 25, 2008 | Apr 24, 2008 | 0.837618 |
| Apr 25, 2008 | May 23, 2008 | 0.805378 |
| May 27, 2008 | Jun 24, 2008 | 0.781478 |
| Jun 25, 2008 | Jul 24, 2008 | 0.754468 |
| Jul 25, 2008 | Aug 22, 2008 | 0.752637 |
| Aug 25, 2008 | Sep 24, 2008 | 0.746914 |
| Sep 25, 2008 | Oct 24, 2008 | 0.714691 |
| Oct 27, 2008 | Nov 24, 2008 | 0.707580 |
| Nov 25, 2008 | Dec 24, 2008 | 0.691487 |
| Dec 26, 2008 | Jan 23, 2009 | 0.682106 |
| Jan 26, 2009 | Feb 24, 2009 | 0.675576 |
| Feb 25, 2009 | Mar 24, 2009 | 0.671269 |
| Mar 25, 2009 | Apr 24, 2009 | 0.661348 |
| Apr 27, 2009 | May 22, 2009 | 0.640566 |
| May 26, 2009 | Jun 24, 2009 | 0.627806 |
| Jun 25, 2009 | Jul 24, 2009 | 0.596992 |
| Jul 27, 2009 | Aug 24, 2009 | 0.581989 |
| Aug 25, 2009 | Sep 24, 2009 | 0.555159 |
| Sep 25, 2009 | Oct 23, 2009 | 0.535845 |
| Oct 26, 2009 | Nov 24, 2009 | 0.507177 |
| Nov 25, 2009 | Dec 24, 2009 | 0.492940 |
| Dec 28, 2009 | Jan 22, 2010 | 0.492849 |
| Jan 25, 2010 | Feb 24, 2010 | 0.477581 |
| Feb 25, 2010 | Mar 24, 2010 | 0.461711 |
| Mar 25, 2010 | Apr 23, 2010 | 0.450777 |
| Apr 26, 2010 | May 24, 2010 | 0.441172 |
| May 25, 2010 | Jun 24, 2010 | 0.416204 |
| Jun 25, 2010 | Jul 23, 2010 | 0.415999 |
| Jul 26, 2010 | Aug 24, 2010 | 0.368432 |
| Aug 25, 2010 | Sep 24, 2010 | 0.362453 |
| Sep 27, 2010 | Oct 22, 2010 | 0.325593 |
| Oct 25, 2010 | Nov 24, 2010 | 0.316853 |
| Nov 26, 2010 | Dec 23, 2010 | 0.303483 |
| Dec 27, 2010 | Jan 24, 2011 | 0.286183 |
| Jan 25, 2011 | Feb 24, 2011 | 0.258970 |
| Feb 25, 2011 | Mar 24, 2011 | 0.236463 |
| Mar 25, 2011 | Apr 22, 2011 | 0.219043 |
| Apr 25, 2011 | May 24, 2011 | 0.193670 |
| May 25, 2011 | Jun 24, 2011 | 0.184676 |
| Jun 27, 2011 | Jul 22, 2011 | 0.170540 |

**JP Morgan Mortgage Trust 2007-A3**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.148912 |
| Aug 25, 2011 | Sep 23, 2011 | 0.148320 |
| Sep 26, 2011 | Oct 24, 2011 | 0.144277 |
| Oct 25, 2011 | Nov 23, 2011 | 0.140893 |
| Nov 25, 2011 | Dec 23, 2011 | 0.140480 |
| Dec 27, 2011 | Jan 24, 2012 | 0.138533 |
| Jan 25, 2012 | Feb 24, 2012 | 0.137566 |
| Feb 27, 2012 | Mar 23, 2012 | 0.136060 |
| Mar 26, 2012 | Apr 24, 2012 | 0.134710 |
| Apr 25, 2012 | May 24, 2012 | 0.132598 |
| May 25, 2012 | Jun 22, 2012 | 0.131490 |
| Jun 25, 2012 | Jul 24, 2012 | 0.128598 |
| Jul 25, 2012 | Aug 24, 2012 | 0.126437 |
| Aug 27, 2012 | Sep 24, 2012 | 0.124246 |
| Sep 25, 2012 | Oct 24, 2012 | 0.122605 |
| Oct 25, 2012 | Nov 23, 2012 | 0.120003 |
| Nov 26, 2012 | Dec 24, 2012 | 0.118794 |
| Dec 26, 2012 | Jan 24, 2013 | 0.117407 |
| Jan 25, 2013 | Feb 22, 2013 | 0.115449 |
| Feb 25, 2013 | Mar 22, 2013 | 0.113520 |
| Mar 25, 2013 | Apr 24, 2013 | 0.110431 |
| Apr 25, 2013 | May 24, 2013 | 0.108887 |
| May 28, 2013 | Jun 24, 2013 | 0.107671 |
| Jun 25, 2013 | Jul 24, 2013 | 0.105050 |
| Jul 25, 2013 | Aug 23, 2013 | 0.103087 |
| Aug 26, 2013 | Sep 24, 2013 | 0.099438 |
| Sep 25, 2013 | Oct 24, 2013 | 0.096927 |
| Oct 25, 2013 | Nov 22, 2013 | 0.095132 |
| Nov 25, 2013 | Dec 24, 2013 | 0.092677 |
| Dec 26, 2013 | Jan 24, 2014 | 0.090236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.086912 |
| Feb 25, 2014 | Mar 24, 2014 | 0.086439 |
| Mar 25, 2014 | Apr 24, 2014 | 0.084621 |
| Apr 25, 2014 | May 23, 2014 | 0.082895 |
| May 27, 2014 | Jun 24, 2014 | 0.081993 |
| Jun 25, 2014 | Jul 24, 2014 | 0.079968 |
| Jul 25, 2014 | Aug 22, 2014 | 0.078771 |
| Aug 25, 2014 | Sep 24, 2014 | 0.078492 |
| Sep 25, 2014 | Oct 24, 2014 | 0.077590 |
| Oct 27, 2014 | Nov 24, 2014 | 0.075836 |
| Nov 25, 2014 | Dec 24, 2014 | 0.075283 |
| Dec 26, 2014 | Jan 23, 2015 | 0.075006 |
| Jan 26, 2015 | Feb 24, 2015 | 0.073564 |
| Feb 25, 2015 | Mar 24, 2015 | 0.073484 |
| Mar 25, 2015 | Apr 24, 2015 | 0.073399 |
| Apr 27, 2015 | May 22, 2015 | 0.071963 |
| May 26, 2015 | Jun 24, 2015 | 0.071331 |
| Jun 25, 2015 | | 0.069773 |

**JP Morgan Mortgage Trust 2007-A3**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.558894 |
| May 27, 2014 | Jun 24, 2014 | 0.552811 |
| Jun 25, 2014 | Jul 24, 2014 | 0.539160 |
| Jul 25, 2014 | Aug 22, 2014 | 0.531085 |
| Aug 25, 2014 | Sep 24, 2014 | 0.529208 |
| Sep 25, 2014 | Oct 24, 2014 | 0.523124 |
| Oct 27, 2014 | Nov 24, 2014 | 0.511302 |
| Nov 25, 2014 | Dec 24, 2014 | 0.507569 |
| Dec 26, 2014 | Jan 23, 2015 | 0.505702 |
| Jan 26, 2015 | Feb 24, 2015 | 0.495984 |
| Feb 25, 2015 | Mar 24, 2015 | 0.495443 |
| Mar 25, 2015 | Apr 24, 2015 | 0.494868 |
| Apr 27, 2015 | May 22, 2015 | 0.485186 |
| May 26, 2015 | Jun 24, 2015 | 0.480923 |
| Jun 25, 2015 | | 0.470425 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.558894 |
| May 27, 2014 | Jun 24, 2014 | 0.552811 |
| Jun 25, 2014 | Jul 24, 2014 | 0.539160 |
| Jul 25, 2014 | Aug 22, 2014 | 0.531085 |
| Aug 25, 2014 | Sep 24, 2014 | 0.529208 |
| Sep 25, 2014 | Oct 24, 2014 | 0.523124 |
| Oct 27, 2014 | Nov 24, 2014 | 0.511302 |
| Nov 25, 2014 | Dec 24, 2014 | 0.507569 |
| Dec 26, 2014 | Jan 23, 2015 | 0.505702 |
| Jan 26, 2015 | Feb 24, 2015 | 0.495984 |
| Feb 25, 2015 | Mar 24, 2015 | 0.495443 |
| Mar 25, 2015 | Apr 24, 2015 | 0.494868 |
| Apr 27, 2015 | May 22, 2015 | 0.485186 |
| May 26, 2015 | Jun 24, 2015 | 0.480923 |
| Jun 25, 2015 | | 0.470425 |

**JP Morgan Mortgage Trust 2007-A3**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.997297 |
| Jun 25, 2007 | Jul 24, 2007 | 0.980608 |
| Jul 25, 2007 | Aug 24, 2007 | 0.972053 |
| Aug 27, 2007 | Sep 24, 2007 | 0.965424 |
| Sep 25, 2007 | Oct 24, 2007 | 0.962771 |
| Oct 25, 2007 | Nov 23, 2007 | 0.955614 |
| Nov 26, 2007 | Dec 24, 2007 | 0.952668 |
| Dec 26, 2007 | Jan 24, 2008 | 0.949070 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932096 |
| Feb 25, 2008 | Mar 24, 2008 | 0.930216 |
| Mar 25, 2008 | Apr 24, 2008 | 0.905277 |
| Apr 25, 2008 | May 23, 2008 | 0.886470 |
| May 27, 2008 | Jun 24, 2008 | 0.872529 |
| Jun 25, 2008 | Jul 24, 2008 | 0.856773 |
| Jul 25, 2008 | Aug 22, 2008 | 0.855705 |
| Aug 25, 2008 | Sep 24, 2008 | 0.852366 |
| Sep 25, 2008 | Oct 24, 2008 | 0.833570 |
| Oct 27, 2008 | Nov 24, 2008 | 0.829422 |
| Nov 25, 2008 | Dec 24, 2008 | 0.820034 |
| Dec 26, 2008 | Jan 23, 2009 | 0.814562 |
| Jan 26, 2009 | Feb 24, 2009 | 0.810752 |
| Feb 25, 2009 | Mar 24, 2009 | 0.808240 |
| Mar 25, 2009 | Apr 24, 2009 | 0.802452 |
| Apr 27, 2009 | May 22, 2009 | 0.790330 |
| May 26, 2009 | Jun 24, 2009 | 0.782886 |
| Jun 25, 2009 | Jul 24, 2009 | 0.764911 |
| Jul 27, 2009 | Aug 24, 2009 | 0.756160 |
| Aug 25, 2009 | Sep 24, 2009 | 0.740509 |
| Sep 25, 2009 | Oct 23, 2009 | 0.729242 |
| Oct 26, 2009 | Nov 24, 2009 | 0.712519 |
| Nov 25, 2009 | Dec 24, 2009 | 0.704214 |
| Dec 28, 2009 | Jan 22, 2010 | 0.704161 |
| Jan 25, 2010 | Feb 24, 2010 | 0.695255 |
| Feb 25, 2010 | Mar 24, 2010 | 0.685998 |
| Mar 25, 2010 | Apr 23, 2010 | 0.679619 |
| Apr 26, 2010 | May 24, 2010 | 0.674016 |
| May 25, 2010 | Jun 24, 2010 | 0.659452 |
| Jun 25, 2010 | Jul 23, 2010 | 0.659332 |
| Jul 26, 2010 | Aug 24, 2010 | 0.631585 |
| Aug 25, 2010 | Sep 24, 2010 | 0.628097 |
| Sep 27, 2010 | Oct 22, 2010 | 0.606595 |
| Oct 25, 2010 | Nov 24, 2010 | 0.601497 |
| Nov 26, 2010 | Dec 23, 2010 | 0.593697 |
| Dec 27, 2010 | Jan 24, 2011 | 0.583606 |
| Jan 25, 2011 | Feb 24, 2011 | 0.567731 |
| Feb 25, 2011 | Mar 24, 2011 | 0.554603 |
| Mar 25, 2011 | Apr 22, 2011 | 0.544441 |
| Apr 25, 2011 | May 24, 2011 | 0.529640 |
| May 25, 2011 | Jun 24, 2011 | 0.524393 |
| Jun 27, 2011 | Jul 22, 2011 | 0.516147 |

**JP Morgan Mortgage Trust 2007-A3**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 0.503531 |
| Aug 25, 2011 | Sep 23, 2011 | 0.503186 |
| Sep 26, 2011 | Oct 24, 2011 | 0.489470 |
| Oct 25, 2011 | Nov 23, 2011 | 0.477990 |
| Nov 25, 2011 | Dec 23, 2011 | 0.464101 |
| Dec 27, 2011 | Jan 24, 2012 | 0.431502 |
| Jan 25, 2012 | Feb 24, 2012 | 0.428481 |
| Feb 27, 2012 | Mar 23, 2012 | 0.414013 |
| Mar 26, 2012 | Apr 24, 2012 | 0.409906 |
| Apr 25, 2012 | May 24, 2012 | 0.403481 |
| May 25, 2012 | Jun 22, 2012 | 0.341071 |
| Jun 25, 2012 | Jul 24, 2012 | 0.294391 |
| Jul 25, 2012 | Aug 24, 2012 | 0.247755 |
| Aug 27, 2012 | Sep 24, 2012 | 0.233549 |
| Sep 25, 2012 | Oct 24, 2012 | 0.210743 |
| Oct 25, 2012 | Nov 23, 2012 | 0.123564 |
| Nov 26, 2012 | Dec 24, 2012 | 0.076912 |
| Dec 26, 2012 | Jan 24, 2013 | 0.023783 |
| Jan 25, 2013 | Feb 22, 2013 | 0.004272 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

3A1 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.984623 |
| Jun 25, 2007 | Jul 24, 2007 | 0.978915 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971520 |
| Aug 27, 2007 | Sep 24, 2007 | 0.963537 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957080 |
| Oct 25, 2007 | Nov 23, 2007 | 0.944583 |
| Nov 26, 2007 | Dec 24, 2007 | 0.944219 |
| Dec 26, 2007 | Jan 24, 2008 | 0.937922 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932466 |
| Feb 25, 2008 | Mar 24, 2008 | 0.928842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919895 |
| Apr 25, 2008 | May 23, 2008 | 0.910793 |
| May 27, 2008 | Jun 24, 2008 | 0.905172 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888406 |
| Jul 25, 2008 | Aug 22, 2008 | 0.869744 |
| Aug 25, 2008 | Sep 24, 2008 | 0.858571 |
| Sep 25, 2008 | Oct 24, 2008 | 0.854077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.844793 |
| Nov 25, 2008 | Dec 24, 2008 | 0.831578 |
| Dec 26, 2008 | Jan 23, 2009 | 0.827287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.819892 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812431 |
| Mar 25, 2009 | Apr 24, 2009 | 0.798606 |
| Apr 27, 2009 | May 22, 2009 | 0.795408 |
| May 26, 2009 | Jun 24, 2009 | 0.778315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774889 |
| Jul 27, 2009 | Aug 24, 2009 | 0.748745 |
| Aug 25, 2009 | Sep 24, 2009 | 0.726139 |
| Sep 25, 2009 | Oct 23, 2009 | 0.713347 |
| Oct 26, 2009 | Nov 24, 2009 | 0.698579 |
| Nov 25, 2009 | Dec 24, 2009 | 0.690843 |
| Dec 28, 2009 | Jan 22, 2010 | 0.677469 |
| Jan 25, 2010 | Feb 24, 2010 | 0.673457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669623 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669123 |
| Apr 26, 2010 | May 24, 2010 | 0.647219 |
| May 25, 2010 | Jun 24, 2010 | 0.638832 |
| Jun 25, 2010 | Jul 23, 2010 | 0.631263 |
| Jul 26, 2010 | Aug 24, 2010 | 0.613314 |
| Aug 25, 2010 | Sep 24, 2010 | 0.609182 |
| Sep 27, 2010 | Oct 22, 2010 | 0.598166 |
| Oct 25, 2010 | Nov 24, 2010 | 0.584608 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582432 |
| Dec 27, 2010 | Jan 24, 2011 | 0.578272 |
| Jan 25, 2011 | Feb 24, 2011 | 0.572345 |
| Feb 25, 2011 | Mar 24, 2011 | 0.557845 |
| Mar 25, 2011 | Apr 22, 2011 | 0.549766 |
| Apr 25, 2011 | May 24, 2011 | 0.545322 |
| May 25, 2011 | Jun 24, 2011 | 0.533208 |
| Jun 27, 2011 | Jul 22, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.512682 |
| Aug 25, 2011 | Sep 23, 2011 | 0.505311 |
| Sep 26, 2011 | Oct 24, 2011 | 0.490878 |
| Oct 25, 2011 | Nov 23, 2011 | 0.476702 |
| Nov 25, 2011 | Dec 23, 2011 | 0.474882 |
| Dec 27, 2011 | Jan 24, 2012 | 0.464603 |
| Jan 25, 2012 | Feb 24, 2012 | 0.460267 |
| Feb 27, 2012 | Mar 23, 2012 | 0.455228 |
| Mar 26, 2012 | Apr 24, 2012 | 0.450541 |
| Apr 25, 2012 | May 24, 2012 | 0.442975 |
| May 25, 2012 | Jun 22, 2012 | 0.437457 |
| Jun 25, 2012 | Jul 24, 2012 | 0.423545 |
| Jul 25, 2012 | Aug 24, 2012 | 0.415656 |
| Aug 27, 2012 | Sep 24, 2012 | 0.407210 |
| Sep 25, 2012 | Oct 24, 2012 | 0.401842 |
| Oct 25, 2012 | Nov 23, 2012 | 0.391405 |
| Nov 26, 2012 | Dec 24, 2012 | 0.386546 |
| Dec 26, 2012 | Jan 24, 2013 | 0.380951 |
| Jan 25, 2013 | Feb 22, 2013 | 0.373278 |
| Feb 25, 2013 | Mar 22, 2013 | 0.365350 |
| Mar 25, 2013 | Apr 24, 2013 | 0.360614 |
| Apr 25, 2013 | May 24, 2013 | 0.355032 |
| May 28, 2013 | Jun 24, 2013 | 0.350306 |
| Jun 25, 2013 | Jul 24, 2013 | 0.342429 |
| Jul 25, 2013 | Aug 23, 2013 | 0.336028 |
| Aug 26, 2013 | Sep 24, 2013 | 0.327243 |
| Sep 25, 2013 | Oct 24, 2013 | 0.319827 |
| Oct 25, 2013 | Nov 22, 2013 | 0.314094 |
| Nov 25, 2013 | Dec 24, 2013 | 0.310284 |
| Dec 26, 2013 | Jan 24, 2014 | 0.302508 |
| Jan 27, 2014 | Feb 24, 2014 | 0.293913 |
| Feb 25, 2014 | Mar 24, 2014 | 0.292321 |
| Mar 25, 2014 | Apr 24, 2014 | 0.285653 |
| Apr 25, 2014 | May 23, 2014 | 0.279826 |
| May 27, 2014 | Jun 24, 2014 | 0.276769 |
| Jun 25, 2014 | Jul 24, 2014 | 0.272023 |
| Jul 25, 2014 | Aug 22, 2014 | 0.267947 |
| Aug 25, 2014 | Sep 24, 2014 | 0.266467 |
| Sep 25, 2014 | Oct 24, 2014 | 0.263397 |
| Oct 27, 2014 | Nov 24, 2014 | 0.261956 |
| Nov 25, 2014 | Dec 24, 2014 | 0.260043 |
| Dec 26, 2014 | Jan 23, 2015 | 0.257463 |
| Jan 26, 2015 | Feb 24, 2015 | 0.252516 |
| Feb 25, 2015 | Mar 24, 2015 | 0.252238 |
| Mar 25, 2015 | Apr 24, 2015 | 0.251462 |
| Apr 27, 2015 | May 22, 2015 | 0.246025 |
| May 26, 2015 | Jun 24, 2015 | 0.243861 |
| Jun 25, 2015 | | 0.238538 |

JP Morgan Mortgage Trust 2007-A3

3A2 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.984623 |
| Jun 25, 2007 | Jul 24, 2007 | 0.978915 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971520 |
| Aug 27, 2007 | Sep 24, 2007 | 0.963537 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957080 |
| Oct 25, 2007 | Nov 23, 2007 | 0.944583 |
| Nov 26, 2007 | Dec 24, 2007 | 0.944219 |
| Dec 26, 2007 | Jan 24, 2008 | 0.937922 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932466 |
| Feb 25, 2008 | Mar 24, 2008 | 0.928842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919895 |
| Apr 25, 2008 | May 23, 2008 | 0.910793 |
| May 27, 2008 | Jun 24, 2008 | 0.905172 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888406 |
| Jul 25, 2008 | Aug 22, 2008 | 0.869744 |
| Aug 25, 2008 | Sep 24, 2008 | 0.858571 |
| Sep 25, 2008 | Oct 24, 2008 | 0.854077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.844793 |
| Nov 25, 2008 | Dec 24, 2008 | 0.831578 |
| Dec 26, 2008 | Jan 23, 2009 | 0.827287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.819892 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812431 |
| Mar 25, 2009 | Apr 24, 2009 | 0.798606 |
| Apr 27, 2009 | May 22, 2009 | 0.795408 |
| May 26, 2009 | Jun 24, 2009 | 0.778315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774889 |
| Jul 27, 2009 | Aug 24, 2009 | 0.748745 |
| Aug 25, 2009 | Sep 24, 2009 | 0.726139 |
| Sep 25, 2009 | Oct 23, 2009 | 0.713347 |
| Oct 26, 2009 | Nov 24, 2009 | 0.698579 |
| Nov 25, 2009 | Dec 24, 2009 | 0.690843 |
| Dec 28, 2009 | Jan 22, 2010 | 0.677469 |
| Jan 25, 2010 | Feb 24, 2010 | 0.673457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669623 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669123 |
| Apr 26, 2010 | May 24, 2010 | 0.647219 |
| May 25, 2010 | Jun 24, 2010 | 0.638832 |
| Jun 25, 2010 | Jul 23, 2010 | 0.631263 |
| Jul 26, 2010 | Aug 24, 2010 | 0.613314 |
| Aug 25, 2010 | Sep 24, 2010 | 0.609182 |
| Sep 27, 2010 | Oct 22, 2010 | 0.598166 |
| Oct 25, 2010 | Nov 24, 2010 | 0.584608 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582432 |
| Dec 27, 2010 | Jan 24, 2011 | 0.578272 |
| Jan 25, 2011 | Feb 24, 2011 | 0.572345 |
| Feb 25, 2011 | Mar 24, 2011 | 0.557845 |
| Mar 25, 2011 | Apr 22, 2011 | 0.549766 |
| Apr 25, 2011 | May 24, 2011 | 0.545322 |
| May 25, 2011 | Jun 24, 2011 | 0.533208 |
| Jun 27, 2011 | Jul 22, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.512682 |
| Aug 25, 2011 | Sep 23, 2011 | 0.505311 |
| Sep 26, 2011 | Oct 24, 2011 | 0.491537 |
| Oct 25, 2011 | Nov 23, 2011 | 0.480009 |
| Nov 25, 2011 | Dec 23, 2011 | 0.478602 |
| Dec 27, 2011 | Jan 24, 2012 | 0.471966 |
| Jan 25, 2012 | Feb 24, 2012 | 0.468671 |
| Feb 27, 2012 | Mar 23, 2012 | 0.463540 |
| Mar 26, 2012 | Apr 24, 2012 | 0.458942 |
| Apr 25, 2012 | May 24, 2012 | 0.451748 |
| May 25, 2012 | Jun 22, 2012 | 0.447973 |
| Jun 25, 2012 | Jul 24, 2012 | 0.438119 |
| Jul 25, 2012 | Aug 24, 2012 | 0.430759 |
| Aug 27, 2012 | Sep 24, 2012 | 0.423294 |
| Sep 25, 2012 | Oct 24, 2012 | 0.417701 |
| Oct 25, 2012 | Nov 23, 2012 | 0.408836 |
| Nov 26, 2012 | Dec 24, 2012 | 0.404717 |
| Dec 26, 2012 | Jan 24, 2013 | 0.399789 |
| Jan 25, 2013 | Feb 22, 2013 | 0.391653 |
| Feb 25, 2013 | Mar 22, 2013 | 0.383333 |
| Mar 25, 2013 | Apr 24, 2013 | 0.378278 |
| Apr 25, 2013 | May 24, 2013 | 0.372404 |
| May 28, 2013 | Jun 24, 2013 | 0.367444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.359181 |
| Jul 25, 2013 | Aug 23, 2013 | 0.352466 |
| Aug 26, 2013 | Sep 24, 2013 | 0.343249 |
| Sep 25, 2013 | Oct 24, 2013 | 0.335470 |
| Oct 25, 2013 | Nov 22, 2013 | 0.329456 |
| Nov 25, 2013 | Dec 24, 2013 | 0.325460 |
| Dec 26, 2013 | Jan 24, 2014 | 0.317304 |
| Jan 27, 2014 | Feb 24, 2014 | 0.308289 |
| Feb 25, 2014 | Mar 24, 2014 | 0.306612 |
| Mar 25, 2014 | Apr 24, 2014 | 0.299619 |
| Apr 25, 2014 | May 23, 2014 | 0.293507 |
| May 27, 2014 | Jun 24, 2014 | 0.290301 |
| Jun 25, 2014 | Jul 24, 2014 | 0.285322 |
| Jul 25, 2014 | Aug 22, 2014 | 0.281047 |
| Aug 25, 2014 | Sep 24, 2014 | 0.279495 |
| Sep 25, 2014 | Oct 24, 2014 | 0.276275 |
| Oct 27, 2014 | Nov 24, 2014 | 0.274763 |
| Nov 25, 2014 | Dec 24, 2014 | 0.272757 |
| Dec 26, 2014 | Jan 23, 2015 | 0.270051 |
| Jan 26, 2015 | Feb 24, 2015 | 0.264862 |
| Feb 25, 2015 | Mar 24, 2015 | 0.264570 |
| Mar 25, 2015 | Apr 24, 2015 | 0.263757 |
| Apr 27, 2015 | May 22, 2015 | 0.258053 |
| May 26, 2015 | Jun 24, 2015 | 0.255784 |
| Jun 25, 2015 | | 0.250201 |

JP Morgan Mortgage Trust 2007-A3

3A3 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.984623 |
| Jun 25, 2007 | Jul 24, 2007 | 0.978915 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971520 |
| Aug 27, 2007 | Sep 24, 2007 | 0.963537 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957080 |
| Oct 25, 2007 | Nov 23, 2007 | 0.944583 |
| Nov 26, 2007 | Dec 24, 2007 | 0.944219 |
| Dec 26, 2007 | Jan 24, 2008 | 0.937922 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932466 |
| Feb 25, 2008 | Mar 24, 2008 | 0.928842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919895 |
| Apr 25, 2008 | May 23, 2008 | 0.910793 |
| May 27, 2008 | Jun 24, 2008 | 0.905172 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888406 |
| Jul 25, 2008 | Aug 22, 2008 | 0.869744 |
| Aug 25, 2008 | Sep 24, 2008 | 0.858571 |
| Sep 25, 2008 | Oct 24, 2008 | 0.854077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.844793 |
| Nov 25, 2008 | Dec 24, 2008 | 0.831578 |
| Dec 26, 2008 | Jan 23, 2009 | 0.827287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.819892 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812431 |
| Mar 25, 2009 | Apr 24, 2009 | 0.798606 |
| Apr 27, 2009 | May 22, 2009 | 0.795408 |
| May 26, 2009 | Jun 24, 2009 | 0.778315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774889 |
| Jul 27, 2009 | Aug 24, 2009 | 0.748745 |
| Aug 25, 2009 | Sep 24, 2009 | 0.726139 |
| Sep 25, 2009 | Oct 23, 2009 | 0.713347 |
| Oct 26, 2009 | Nov 24, 2009 | 0.698579 |
| Nov 25, 2009 | Dec 24, 2009 | 0.690843 |
| Dec 28, 2009 | Jan 22, 2010 | 0.677469 |
| Jan 25, 2010 | Feb 24, 2010 | 0.673457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669623 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669123 |
| Apr 26, 2010 | May 24, 2010 | 0.647219 |
| May 25, 2010 | Jun 24, 2010 | 0.638832 |
| Jun 25, 2010 | Jul 23, 2010 | 0.631263 |
| Jul 26, 2010 | Aug 24, 2010 | 0.613314 |
| Aug 25, 2010 | Sep 24, 2010 | 0.609182 |
| Sep 27, 2010 | Oct 22, 2010 | 0.598166 |
| Oct 25, 2010 | Nov 24, 2010 | 0.584608 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582432 |
| Dec 27, 2010 | Jan 24, 2011 | 0.578272 |
| Jan 25, 2011 | Feb 24, 2011 | 0.572345 |
| Feb 25, 2011 | Mar 24, 2011 | 0.557845 |
| Mar 25, 2011 | Apr 22, 2011 | 0.549766 |
| Apr 25, 2011 | May 24, 2011 | 0.545322 |
| May 25, 2011 | Jun 24, 2011 | 0.533208 |
| Jun 27, 2011 | Jul 22, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A3 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.512682 |
| Aug 25, 2011 | Sep 23, 2011 | 0.505311 |
| Sep 26, 2011 | Oct 24, 2011 | 0.477550 |
| Oct 25, 2011 | Nov 23, 2011 | 0.409844 |
| Nov 25, 2011 | Dec 23, 2011 | 0.399663 |
| Dec 27, 2011 | Jan 24, 2012 | 0.315716 |
| Jan 25, 2012 | Feb 24, 2012 | 0.290313 |
| Feb 27, 2012 | Mar 23, 2012 | 0.287134 |
| Mar 26, 2012 | Apr 24, 2012 | 0.280666 |
| Apr 25, 2012 | May 24, 2012 | 0.265569 |
| May 25, 2012 | Jun 22, 2012 | 0.224805 |
| Jun 25, 2012 | Jul 24, 2012 | 0.128829 |
| Jul 25, 2012 | Aug 24, 2012 | 0.110253 |
| Aug 27, 2012 | Sep 24, 2012 | 0.081970 |
| Sep 25, 2012 | Oct 24, 2012 | 0.081139 |
| Oct 25, 2012 | Nov 23, 2012 | 0.038914 |
| Nov 26, 2012 | Dec 24, 2012 | 0.019087 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3M Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3M Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.558894 |
| May 27, 2014 | Jun 24, 2014 | 0.552811 |
| Jun 25, 2014 | Jul 24, 2014 | 0.539160 |
| Jul 25, 2014 | Aug 22, 2014 | 0.531085 |
| Aug 25, 2014 | Sep 24, 2014 | 0.529208 |
| Sep 25, 2014 | Oct 24, 2014 | 0.523124 |
| Oct 27, 2014 | Nov 24, 2014 | 0.511302 |
| Nov 25, 2014 | Dec 24, 2014 | 0.507569 |
| Dec 26, 2014 | Jan 23, 2015 | 0.505702 |
| Jan 26, 2015 | Feb 24, 2015 | 0.495984 |
| Feb 25, 2015 | Mar 24, 2015 | 0.495443 |
| Mar 25, 2015 | Apr 24, 2015 | 0.494868 |
| Apr 27, 2015 | May 22, 2015 | 0.485186 |
| May 26, 2015 | Jun 24, 2015 | 0.480923 |
| Jun 25, 2015 | | 0.470425 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3S Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3S Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3L Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3L Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.558894 |
| May 27, 2014 | Jun 24, 2014 | 0.552811 |
| Jun 25, 2014 | Jul 24, 2014 | 0.539160 |
| Jul 25, 2014 | Aug 22, 2014 | 0.531085 |
| Aug 25, 2014 | Sep 24, 2014 | 0.529208 |
| Sep 25, 2014 | Oct 24, 2014 | 0.523124 |
| Oct 27, 2014 | Nov 24, 2014 | 0.511302 |
| Nov 25, 2014 | Dec 24, 2014 | 0.507569 |
| Dec 26, 2014 | Jan 23, 2015 | 0.505702 |
| Jan 26, 2015 | Feb 24, 2015 | 0.495984 |
| Feb 25, 2015 | Mar 24, 2015 | 0.495443 |
| Mar 25, 2015 | Apr 24, 2015 | 0.494868 |
| Apr 27, 2015 | May 22, 2015 | 0.485186 |
| May 26, 2015 | Jun 24, 2015 | 0.480923 |
| Jun 25, 2015 | | 0.470425 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3F Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-A3

2A3F Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.972742 |
| Oct 25, 2011 | Nov 23, 2011 | 0.949928 |
| Nov 25, 2011 | Dec 23, 2011 | 0.947143 |
| Dec 27, 2011 | Jan 24, 2012 | 0.934011 |
| Jan 25, 2012 | Feb 24, 2012 | 0.927491 |
| Feb 27, 2012 | Mar 23, 2012 | 0.917337 |
| Mar 26, 2012 | Apr 24, 2012 | 0.908237 |
| Apr 25, 2012 | May 24, 2012 | 0.894001 |
| May 25, 2012 | Jun 22, 2012 | 0.886530 |
| Jun 25, 2012 | Jul 24, 2012 | 0.867029 |
| Jul 25, 2012 | Aug 24, 2012 | 0.852463 |
| Aug 27, 2012 | Sep 24, 2012 | 0.837690 |
| Sep 25, 2012 | Oct 24, 2012 | 0.826622 |
| Oct 25, 2012 | Nov 23, 2012 | 0.809078 |
| Nov 26, 2012 | Dec 24, 2012 | 0.800926 |
| Dec 26, 2012 | Jan 24, 2013 | 0.791578 |
| Jan 25, 2013 | Feb 22, 2013 | 0.778377 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765371 |
| Mar 25, 2013 | Apr 24, 2013 | 0.744544 |
| Apr 25, 2013 | May 24, 2013 | 0.734133 |
| May 28, 2013 | Jun 24, 2013 | 0.725937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708265 |
| Jul 25, 2013 | Aug 23, 2013 | 0.695029 |
| Aug 26, 2013 | Sep 24, 2013 | 0.670427 |
| Sep 25, 2013 | Oct 24, 2013 | 0.653498 |
| Oct 25, 2013 | Nov 22, 2013 | 0.641396 |
| Nov 25, 2013 | Dec 24, 2013 | 0.624846 |
| Dec 26, 2013 | Jan 24, 2014 | 0.608384 |
| Jan 27, 2014 | Feb 24, 2014 | 0.585974 |
| Feb 25, 2014 | Mar 24, 2014 | 0.582785 |
| Mar 25, 2014 | Apr 24, 2014 | 0.570532 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

3A2M Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.984623 |
| Jun 25, 2007 | Jul 24, 2007 | 0.978915 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971520 |
| Aug 27, 2007 | Sep 24, 2007 | 0.963537 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957080 |
| Oct 25, 2007 | Nov 23, 2007 | 0.944583 |
| Nov 26, 2007 | Dec 24, 2007 | 0.944219 |
| Dec 26, 2007 | Jan 24, 2008 | 0.937922 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932466 |
| Feb 25, 2008 | Mar 24, 2008 | 0.928842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919895 |
| Apr 25, 2008 | May 23, 2008 | 0.910793 |
| May 27, 2008 | Jun 24, 2008 | 0.905172 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888406 |
| Jul 25, 2008 | Aug 22, 2008 | 0.869744 |
| Aug 25, 2008 | Sep 24, 2008 | 0.858571 |
| Sep 25, 2008 | Oct 24, 2008 | 0.854077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.844793 |
| Nov 25, 2008 | Dec 24, 2008 | 0.831578 |
| Dec 26, 2008 | Jan 23, 2009 | 0.827287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.819892 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812431 |
| Mar 25, 2009 | Apr 24, 2009 | 0.798606 |
| Apr 27, 2009 | May 22, 2009 | 0.795408 |
| May 26, 2009 | Jun 24, 2009 | 0.778315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774889 |
| Jul 27, 2009 | Aug 24, 2009 | 0.748745 |
| Aug 25, 2009 | Sep 24, 2009 | 0.726139 |
| Sep 25, 2009 | Oct 23, 2009 | 0.713347 |
| Oct 26, 2009 | Nov 24, 2009 | 0.698579 |
| Nov 25, 2009 | Dec 24, 2009 | 0.690843 |
| Dec 28, 2009 | Jan 22, 2010 | 0.677469 |
| Jan 25, 2010 | Feb 24, 2010 | 0.673457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669623 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669123 |
| Apr 26, 2010 | May 24, 2010 | 0.647219 |
| May 25, 2010 | Jun 24, 2010 | 0.638832 |
| Jun 25, 2010 | Jul 23, 2010 | 0.631263 |
| Jul 26, 2010 | Aug 24, 2010 | 0.613314 |
| Aug 25, 2010 | Sep 24, 2010 | 0.609182 |
| Sep 27, 2010 | Oct 22, 2010 | 0.598166 |
| Oct 25, 2010 | Nov 24, 2010 | 0.584608 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582432 |
| Dec 27, 2010 | Jan 24, 2011 | 0.578272 |
| Jan 25, 2011 | Feb 24, 2011 | 0.572345 |
| Feb 25, 2011 | Mar 24, 2011 | 0.557845 |
| Mar 25, 2011 | Apr 22, 2011 | 0.549766 |
| Apr 25, 2011 | May 24, 2011 | 0.545322 |
| May 25, 2011 | Jun 24, 2011 | 0.533208 |
| Jun 27, 2011 | Jul 22, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2M Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 0.512682 |
| Aug 25, 2011 | Sep 23, 2011 | 0.505311 |
| Sep 26, 2011 | Oct 24, 2011 | 0.491537 |
| Oct 25, 2011 | Nov 23, 2011 | 0.480009 |
| Nov 25, 2011 | Dec 23, 2011 | 0.478602 |
| Dec 27, 2011 | Jan 24, 2012 | 0.471966 |
| Jan 25, 2012 | Feb 24, 2012 | 0.468671 |
| Feb 27, 2012 | Mar 23, 2012 | 0.463540 |
| Mar 26, 2012 | Apr 24, 2012 | 0.458942 |
| Apr 25, 2012 | May 24, 2012 | 0.451748 |
| May 25, 2012 | Jun 22, 2012 | 0.447973 |
| Jun 25, 2012 | Jul 24, 2012 | 0.438119 |
| Jul 25, 2012 | Aug 24, 2012 | 0.430759 |
| Aug 27, 2012 | Sep 24, 2012 | 0.423294 |
| Sep 25, 2012 | Oct 24, 2012 | 0.417701 |
| Oct 25, 2012 | Nov 23, 2012 | 0.408836 |
| Nov 26, 2012 | Dec 24, 2012 | 0.404717 |
| Dec 26, 2012 | Jan 24, 2013 | 0.399789 |
| Jan 25, 2013 | Feb 22, 2013 | 0.391653 |
| Feb 25, 2013 | Mar 22, 2013 | 0.383333 |
| Mar 25, 2013 | Apr 24, 2013 | 0.378278 |
| Apr 25, 2013 | May 24, 2013 | 0.372404 |
| May 28, 2013 | Jun 24, 2013 | 0.367444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.359181 |
| Jul 25, 2013 | Aug 23, 2013 | 0.352466 |
| Aug 26, 2013 | Sep 24, 2013 | 0.343249 |
| Sep 25, 2013 | Oct 24, 2013 | 0.335470 |
| Oct 25, 2013 | Nov 22, 2013 | 0.329456 |
| Nov 25, 2013 | Dec 24, 2013 | 0.325460 |
| Dec 26, 2013 | Jan 24, 2014 | 0.317304 |
| Jan 27, 2014 | Feb 24, 2014 | 0.308289 |
| Feb 25, 2014 | Mar 24, 2014 | 0.306612 |
| Mar 25, 2014 | Apr 24, 2014 | 0.299619 |
| Apr 25, 2014 | May 23, 2014 | 0.293507 |
| May 27, 2014 | Jun 24, 2014 | 0.290301 |
| Jun 25, 2014 | Jul 24, 2014 | 0.285322 |
| Jul 25, 2014 | Aug 22, 2014 | 0.281047 |
| Aug 25, 2014 | Sep 24, 2014 | 0.279495 |
| Sep 25, 2014 | Oct 24, 2014 | 0.276275 |
| Oct 27, 2014 | Nov 24, 2014 | 0.274763 |
| Nov 25, 2014 | Dec 24, 2014 | 0.272757 |
| Dec 26, 2014 | Jan 23, 2015 | 0.270051 |
| Jan 26, 2015 | Feb 24, 2015 | 0.264862 |
| Feb 25, 2015 | Mar 24, 2015 | 0.264570 |
| Mar 25, 2015 | Apr 24, 2015 | 0.263757 |
| Apr 27, 2015 | May 22, 2015 | 0.258053 |
| May 26, 2015 | Jun 24, 2015 | 0.255784 |
| Jun 25, 2015 | | 0.250201 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2S Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.984623 |
| Jun 25, 2007 | Jul 24, 2007 | 0.978915 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971520 |
| Aug 27, 2007 | Sep 24, 2007 | 0.963537 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957080 |
| Oct 25, 2007 | Nov 23, 2007 | 0.944583 |
| Nov 26, 2007 | Dec 24, 2007 | 0.944219 |
| Dec 26, 2007 | Jan 24, 2008 | 0.937922 |
| Jan 25, 2008 | Feb 22, 2008 | 0.932466 |
| Feb 25, 2008 | Mar 24, 2008 | 0.928842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919895 |
| Apr 25, 2008 | May 23, 2008 | 0.910793 |
| May 27, 2008 | Jun 24, 2008 | 0.905172 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888406 |
| Jul 25, 2008 | Aug 22, 2008 | 0.869744 |
| Aug 25, 2008 | Sep 24, 2008 | 0.858571 |
| Sep 25, 2008 | Oct 24, 2008 | 0.854077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.844793 |
| Nov 25, 2008 | Dec 24, 2008 | 0.831578 |
| Dec 26, 2008 | Jan 23, 2009 | 0.827287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.819892 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812431 |
| Mar 25, 2009 | Apr 24, 2009 | 0.798606 |
| Apr 27, 2009 | May 22, 2009 | 0.795408 |
| May 26, 2009 | Jun 24, 2009 | 0.778315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774889 |
| Jul 27, 2009 | Aug 24, 2009 | 0.748745 |
| Aug 25, 2009 | Sep 24, 2009 | 0.726139 |
| Sep 25, 2009 | Oct 23, 2009 | 0.713347 |
| Oct 26, 2009 | Nov 24, 2009 | 0.698579 |
| Nov 25, 2009 | Dec 24, 2009 | 0.690843 |
| Dec 28, 2009 | Jan 22, 2010 | 0.677469 |
| Jan 25, 2010 | Feb 24, 2010 | 0.673457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669623 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669123 |
| Apr 26, 2010 | May 24, 2010 | 0.647219 |
| May 25, 2010 | Jun 24, 2010 | 0.638832 |
| Jun 25, 2010 | Jul 23, 2010 | 0.631263 |
| Jul 26, 2010 | Aug 24, 2010 | 0.613314 |
| Aug 25, 2010 | Sep 24, 2010 | 0.609182 |
| Sep 27, 2010 | Oct 22, 2010 | 0.598166 |
| Oct 25, 2010 | Nov 24, 2010 | 0.584608 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582432 |
| Dec 27, 2010 | Jan 24, 2011 | 0.578272 |
| Jan 25, 2011 | Feb 24, 2011 | 0.572345 |
| Feb 25, 2011 | Mar 24, 2011 | 0.557845 |
| Mar 25, 2011 | Apr 22, 2011 | 0.549766 |
| Apr 25, 2011 | May 24, 2011 | 0.545322 |
| May 25, 2011 | Jun 24, 2011 | 0.533208 |
| Jun 27, 2011 | Jul 22, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2S Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Jul 25, 2011 | Aug 24, 2011 | 0.512682 |
| Aug 25, 2011 | Sep 23, 2011 | 0.505311 |
| Sep 26, 2011 | Oct 24, 2011 | 0.491537 |
| Oct 25, 2011 | Nov 23, 2011 | 0.480009 |
| Nov 25, 2011 | Dec 23, 2011 | 0.478602 |
| Dec 27, 2011 | Jan 24, 2012 | 0.471966 |
| Jan 25, 2012 | Feb 24, 2012 | 0.468671 |
| Feb 27, 2012 | Mar 23, 2012 | 0.463540 |
| Mar 26, 2012 | Apr 24, 2012 | 0.458942 |
| Apr 25, 2012 | May 24, 2012 | 0.451748 |
| May 25, 2012 | Jun 22, 2012 | 0.447973 |
| Jun 25, 2012 | Jul 24, 2012 | 0.438119 |
| Jul 25, 2012 | Aug 24, 2012 | 0.430759 |
| Aug 27, 2012 | Sep 24, 2012 | 0.423294 |
| Sep 25, 2012 | Oct 24, 2012 | 0.417701 |
| Oct 25, 2012 | Nov 23, 2012 | 0.408836 |
| Nov 26, 2012 | Dec 24, 2012 | 0.404717 |
| Dec 26, 2012 | Jan 24, 2013 | 0.399789 |
| Jan 25, 2013 | Feb 22, 2013 | 0.391653 |
| Feb 25, 2013 | Mar 22, 2013 | 0.383333 |
| Mar 25, 2013 | Apr 24, 2013 | 0.378278 |
| Apr 25, 2013 | May 24, 2013 | 0.372404 |
| May 28, 2013 | Jun 24, 2013 | 0.367444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.359181 |
| Jul 25, 2013 | Aug 23, 2013 | 0.352466 |
| Aug 26, 2013 | Sep 24, 2013 | 0.343249 |
| Sep 25, 2013 | Oct 24, 2013 | 0.335470 |
| Oct 25, 2013 | Nov 22, 2013 | 0.329456 |
| Nov 25, 2013 | Dec 24, 2013 | 0.325460 |
| Dec 26, 2013 | Jan 24, 2014 | 0.317304 |
| Jan 27, 2014 | Feb 24, 2014 | 0.308289 |
| Feb 25, 2014 | Mar 24, 2014 | 0.306612 |
| Mar 25, 2014 | Apr 24, 2014 | 0.299619 |
| Apr 25, 2014 | May 23, 2014 | 0.293507 |
| May 27, 2014 | Jun 24, 2014 | 0.290301 |
| Jun 25, 2014 | Jul 24, 2014 | 0.285322 |
| Jul 25, 2014 | Aug 22, 2014 | 0.281047 |
| Aug 25, 2014 | Sep 24, 2014 | 0.279495 |
| Sep 25, 2014 | Oct 24, 2014 | 0.276275 |
| Oct 27, 2014 | Nov 24, 2014 | 0.274763 |
| Nov 25, 2014 | Dec 24, 2014 | 0.272757 |
| Dec 26, 2014 | Jan 23, 2015 | 0.270051 |
| Jan 26, 2015 | Feb 24, 2015 | 0.264862 |
| Feb 25, 2015 | Mar 24, 2015 | 0.264570 |
| Mar 25, 2015 | Apr 24, 2015 | 0.263757 |
| Apr 27, 2015 | May 22, 2015 | 0.258053 |
| May 26, 2015 | Jun 24, 2015 | 0.255784 |
| Jun 25, 2015 | | 0.250201 |

**JP Morgan Mortgage Trust 2007-A4**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.989161 |
| Jul 25, 2007 | Aug 24, 2007 | 0.975750 |
| Aug 27, 2007 | Sep 24, 2007 | 0.969543 |
| Sep 25, 2007 | Oct 24, 2007 | 0.959993 |
| Oct 25, 2007 | Nov 23, 2007 | 0.957547 |
| Nov 26, 2007 | Dec 24, 2007 | 0.953913 |
| Dec 26, 2007 | Jan 24, 2008 | 0.948462 |
| Jan 25, 2008 | Feb 22, 2008 | 0.948062 |
| Feb 25, 2008 | Mar 24, 2008 | 0.940722 |
| Mar 25, 2008 | Apr 24, 2008 | 0.928067 |
| Apr 25, 2008 | May 23, 2008 | 0.916627 |
| May 27, 2008 | Jun 24, 2008 | 0.893450 |
| Jun 25, 2008 | Jul 24, 2008 | 0.883311 |
| Jul 25, 2008 | Aug 22, 2008 | 0.870798 |
| Aug 25, 2008 | Sep 24, 2008 | 0.862208 |
| Sep 25, 2008 | Oct 24, 2008 | 0.851925 |
| Oct 27, 2008 | Nov 24, 2008 | 0.840232 |
| Nov 25, 2008 | Dec 24, 2008 | 0.836179 |
| Dec 26, 2008 | Jan 23, 2009 | 0.835932 |
| Jan 26, 2009 | Feb 24, 2009 | 0.831084 |
| Feb 25, 2009 | Mar 24, 2009 | 0.826670 |
| Mar 25, 2009 | Apr 24, 2009 | 0.810047 |
| Apr 27, 2009 | May 22, 2009 | 0.803190 |
| May 26, 2009 | Jun 24, 2009 | 0.798146 |
| Jun 25, 2009 | Jul 24, 2009 | 0.783111 |
| Jul 27, 2009 | Aug 24, 2009 | 0.769294 |
| Aug 25, 2009 | Sep 24, 2009 | 0.751368 |
| Sep 25, 2009 | Oct 23, 2009 | 0.749152 |
| Oct 26, 2009 | Nov 24, 2009 | 0.728317 |
| Nov 25, 2009 | Dec 24, 2009 | 0.722177 |
| Dec 28, 2009 | Jan 22, 2010 | 0.713256 |
| Jan 25, 2010 | Feb 24, 2010 | 0.700888 |
| Feb 25, 2010 | Mar 24, 2010 | 0.696368 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689085 |
| Apr 26, 2010 | May 24, 2010 | 0.675945 |
| May 25, 2010 | Jun 24, 2010 | 0.663942 |
| Jun 25, 2010 | Jul 23, 2010 | 0.661565 |
| Jul 26, 2010 | Aug 24, 2010 | 0.651873 |
| Aug 25, 2010 | Sep 24, 2010 | 0.642604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.625642 |
| Oct 25, 2010 | Nov 24, 2010 | 0.614789 |
| Nov 26, 2010 | Dec 23, 2010 | 0.604970 |
| Dec 27, 2010 | Jan 24, 2011 | 0.582046 |
| Jan 25, 2011 | Feb 24, 2011 | 0.560944 |
| Feb 25, 2011 | Mar 24, 2011 | 0.558530 |
| Mar 25, 2011 | Apr 22, 2011 | 0.552015 |
| Apr 25, 2011 | May 24, 2011 | 0.551481 |
| May 25, 2011 | Jun 24, 2011 | 0.537005 |
| Jun 27, 2011 | Jul 22, 2011 | 0.533987 |
| Jul 25, 2011 | Aug 24, 2011 | 0.532987 |

**JP Morgan Mortgage Trust 2007-A4**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.522362 |
| Sep 26, 2011 | Oct 24, 2011 | 0.512584 |
| Oct 25, 2011 | Nov 23, 2011 | 0.506685 |
| Nov 25, 2011 | Dec 23, 2011 | 0.501819 |
| Dec 27, 2011 | Jan 24, 2012 | 0.496471 |
| Jan 25, 2012 | Feb 24, 2012 | 0.489524 |
| Feb 27, 2012 | Mar 23, 2012 | 0.477100 |
| Mar 26, 2012 | Apr 24, 2012 | 0.473405 |
| Apr 25, 2012 | May 24, 2012 | 0.465253 |
| May 25, 2012 | Jun 22, 2012 | 0.459740 |
| Jun 25, 2012 | Jul 24, 2012 | 0.451248 |
| Jul 25, 2012 | Aug 24, 2012 | 0.442115 |
| Aug 27, 2012 | Sep 24, 2012 | 0.435128 |
| Sep 25, 2012 | Oct 24, 2012 | 0.424640 |
| Oct 25, 2012 | Nov 23, 2012 | 0.412993 |
| Nov 26, 2012 | Dec 24, 2012 | 0.405934 |
| Dec 26, 2012 | Jan 24, 2013 | 0.396574 |
| Jan 25, 2013 | Feb 22, 2013 | 0.389735 |
| Feb 25, 2013 | Mar 22, 2013 | 0.375770 |
| Mar 25, 2013 | Apr 24, 2013 | 0.372281 |
| Apr 25, 2013 | May 24, 2013 | 0.366788 |
| May 28, 2013 | Jun 24, 2013 | 0.357459 |
| Jun 25, 2013 | Jul 24, 2013 | 0.344662 |
| Jul 25, 2013 | Aug 23, 2013 | 0.341971 |
| Aug 26, 2013 | Sep 24, 2013 | 0.335286 |
| Sep 25, 2013 | Oct 24, 2013 | 0.329034 |
| Oct 25, 2013 | Nov 22, 2013 | 0.324071 |
| Nov 25, 2013 | Dec 24, 2013 | 0.315973 |
| Dec 26, 2013 | Jan 24, 2014 | 0.310753 |
| Jan 27, 2014 | Feb 24, 2014 | 0.307267 |
| Feb 25, 2014 | Mar 24, 2014 | 0.303360 |
| Mar 25, 2014 | Apr 24, 2014 | 0.302533 |
| Apr 25, 2014 | May 23, 2014 | 0.298531 |
| May 27, 2014 | Jun 24, 2014 | 0.295506 |
| Jun 25, 2014 | Jul 24, 2014 | 0.290635 |
| Jul 25, 2014 | Aug 22, 2014 | 0.287357 |
| Aug 25, 2014 | Sep 24, 2014 | 0.282343 |
| Sep 25, 2014 | Oct 24, 2014 | 0.277040 |
| Oct 27, 2014 | Nov 24, 2014 | 0.274501 |
| Nov 25, 2014 | Dec 24, 2014 | 0.270820 |
| Dec 26, 2014 | Jan 23, 2015 | 0.270824 |
| Jan 26, 2015 | Feb 24, 2015 | 0.265873 |
| Feb 25, 2015 | Mar 24, 2015 | 0.264561 |
| Mar 25, 2015 | Apr 24, 2015 | 0.260207 |
| Apr 27, 2015 | May 22, 2015 | 0.259570 |
| May 26, 2015 | Jun 24, 2015 | 0.256980 |
| Jun 25, 2015 | | 0.252719 |

**JP Morgan Mortgage Trust 2007-A4**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.989161 |
| Jul 25, 2007 | Aug 24, 2007 | 0.975750 |
| Aug 27, 2007 | Sep 24, 2007 | 0.969543 |
| Sep 25, 2007 | Oct 24, 2007 | 0.959993 |
| Oct 25, 2007 | Nov 23, 2007 | 0.957547 |
| Nov 26, 2007 | Dec 24, 2007 | 0.953913 |
| Dec 26, 2007 | Jan 24, 2008 | 0.948462 |
| Jan 25, 2008 | Feb 22, 2008 | 0.948062 |
| Feb 25, 2008 | Mar 24, 2008 | 0.940722 |
| Mar 25, 2008 | Apr 24, 2008 | 0.928067 |
| Apr 25, 2008 | May 23, 2008 | 0.916627 |
| May 27, 2008 | Jun 24, 2008 | 0.893450 |
| Jun 25, 2008 | Jul 24, 2008 | 0.883311 |
| Jul 25, 2008 | Aug 22, 2008 | 0.870798 |
| Aug 25, 2008 | Sep 24, 2008 | 0.862208 |
| Sep 25, 2008 | Oct 24, 2008 | 0.851925 |
| Oct 27, 2008 | Nov 24, 2008 | 0.840232 |
| Nov 25, 2008 | Dec 24, 2008 | 0.836179 |
| Dec 26, 2008 | Jan 23, 2009 | 0.835932 |
| Jan 26, 2009 | Feb 24, 2009 | 0.831084 |
| Feb 25, 2009 | Mar 24, 2009 | 0.826670 |
| Mar 25, 2009 | Apr 24, 2009 | 0.810047 |
| Apr 27, 2009 | May 22, 2009 | 0.803190 |
| May 26, 2009 | Jun 24, 2009 | 0.798146 |
| Jun 25, 2009 | Jul 24, 2009 | 0.783111 |
| Jul 27, 2009 | Aug 24, 2009 | 0.769294 |
| Aug 25, 2009 | Sep 24, 2009 | 0.751368 |
| Sep 25, 2009 | Oct 23, 2009 | 0.749152 |
| Oct 26, 2009 | Nov 24, 2009 | 0.728317 |
| Nov 25, 2009 | Dec 24, 2009 | 0.722177 |
| Dec 28, 2009 | Jan 22, 2010 | 0.713256 |
| Jan 25, 2010 | Feb 24, 2010 | 0.700888 |
| Feb 25, 2010 | Mar 24, 2010 | 0.696368 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689085 |
| Apr 26, 2010 | May 24, 2010 | 0.675945 |
| May 25, 2010 | Jun 24, 2010 | 0.663942 |
| Jun 25, 2010 | Jul 23, 2010 | 0.661565 |
| Jul 26, 2010 | Aug 24, 2010 | 0.651873 |
| Aug 25, 2010 | Sep 24, 2010 | 0.642604 |
| Sep 27, 2010 | Oct 22, 2010 | 0.625642 |
| Oct 25, 2010 | Nov 24, 2010 | 0.614789 |
| Nov 26, 2010 | Dec 23, 2010 | 0.604970 |
| Dec 27, 2010 | Jan 24, 2011 | 0.582046 |
| Jan 25, 2011 | Feb 24, 2011 | 0.560944 |
| Feb 25, 2011 | Mar 24, 2011 | 0.558530 |
| Mar 25, 2011 | Apr 22, 2011 | 0.552015 |
| Apr 25, 2011 | May 24, 2011 | 0.551481 |
| May 25, 2011 | Jun 24, 2011 | 0.537005 |
| Jun 27, 2011 | Jul 22, 2011 | 0.533987 |
| Jul 25, 2011 | Aug 24, 2011 | 0.518806 |

**JP Morgan Mortgage Trust 2007-A4**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.495150 |
| Sep 26, 2011 | Oct 24, 2011 | 0.482269 |
| Oct 25, 2011 | Nov 23, 2011 | 0.445065 |
| Nov 25, 2011 | Dec 23, 2011 | 0.421394 |
| Dec 27, 2011 | Jan 24, 2012 | 0.336048 |
| Jan 25, 2012 | Feb 24, 2012 | 0.297581 |
| Feb 27, 2012 | Mar 23, 2012 | 0.207450 |
| Mar 26, 2012 | Apr 24, 2012 | 0.110408 |
| Apr 25, 2012 | May 24, 2012 | 0.058349 |
| May 25, 2012 | Jun 22, 2012 | 0.021599 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999845 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999688 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999529 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999368 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999207 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999037 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998866 |
| Jan 25, 2008 | Feb 22, 2008 | 0.998687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.998510 |
| Mar 25, 2008 | Apr 24, 2008 | 0.998332 |
| Apr 25, 2008 | May 23, 2008 | 0.998145 |
| May 27, 2008 | Jun 24, 2008 | 0.997953 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997762 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997570 |
| Aug 25, 2008 | Sep 24, 2008 | 0.997371 |
| Sep 25, 2008 | Oct 24, 2008 | 0.997169 |
| Oct 27, 2008 | Nov 24, 2008 | 0.996962 |
| Nov 25, 2008 | Dec 24, 2008 | 0.996756 |
| Dec 26, 2008 | Jan 23, 2009 | 0.996552 |
| Jan 26, 2009 | Feb 24, 2009 | 0.996346 |
| Feb 25, 2009 | Mar 24, 2009 | 0.996136 |
| Mar 25, 2009 | Apr 24, 2009 | 0.995926 |
| Apr 27, 2009 | May 22, 2009 | 0.995714 |
| May 26, 2009 | Jun 24, 2009 | 0.995494 |
| Jun 25, 2009 | Jul 24, 2009 | 0.995277 |
| Jul 27, 2009 | Aug 24, 2009 | 0.995054 |
| Aug 25, 2009 | Sep 24, 2009 | 0.994830 |
| Sep 25, 2009 | Oct 23, 2009 | 0.994605 |
| Oct 26, 2009 | Nov 24, 2009 | 0.994387 |
| Nov 25, 2009 | Dec 24, 2009 | 0.994175 |
| Dec 28, 2009 | Jan 22, 2010 | 0.993959 |
| Jan 25, 2010 | Feb 24, 2010 | 0.993746 |
| Feb 25, 2010 | Mar 24, 2010 | 0.993530 |
| Mar 25, 2010 | Apr 23, 2010 | 0.993305 |
| Apr 26, 2010 | May 24, 2010 | 0.993305 |
| May 25, 2010 | Jun 24, 2010 | 0.993305 |
| Jun 25, 2010 | Jul 23, 2010 | 0.993305 |
| Jul 26, 2010 | Aug 24, 2010 | 0.883936 |
| Aug 25, 2010 | Sep 24, 2010 | 0.871161 |
| Sep 27, 2010 | Oct 22, 2010 | 0.831554 |
| Oct 25, 2010 | Nov 24, 2010 | 0.711859 |
| Nov 26, 2010 | Dec 23, 2010 | 0.690900 |
| Dec 27, 2010 | Jan 24, 2011 | 0.620501 |
| Jan 25, 2011 | Feb 24, 2011 | 0.534258 |
| Feb 25, 2011 | Mar 24, 2011 | 0.464530 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408296 |
| Apr 25, 2011 | May 24, 2011 | 0.291955 |
| May 25, 2011 | Jun 24, 2011 | 0.258584 |
| Jun 27, 2011 | Jul 22, 2011 | 0.196326 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999845 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999688 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999529 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999368 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999207 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999037 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998866 |
| Jan 25, 2008 | Feb 22, 2008 | 0.998687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.998510 |
| Mar 25, 2008 | Apr 24, 2008 | 0.998332 |
| Apr 25, 2008 | May 23, 2008 | 0.998145 |
| May 27, 2008 | Jun 24, 2008 | 0.997953 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997762 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997570 |
| Aug 25, 2008 | Sep 24, 2008 | 0.997371 |
| Sep 25, 2008 | Oct 24, 2008 | 0.997169 |
| Oct 27, 2008 | Nov 24, 2008 | 0.996962 |
| Nov 25, 2008 | Dec 24, 2008 | 0.996756 |
| Dec 26, 2008 | Jan 23, 2009 | 0.996552 |
| Jan 26, 2009 | Feb 24, 2009 | 0.996346 |
| Feb 25, 2009 | Mar 24, 2009 | 0.996136 |
| Mar 25, 2009 | Apr 24, 2009 | 0.995926 |
| Apr 27, 2009 | May 22, 2009 | 0.995714 |
| May 26, 2009 | Jun 24, 2009 | 0.995494 |
| Jun 25, 2009 | Jul 24, 2009 | 0.995277 |
| Jul 27, 2009 | Aug 24, 2009 | 0.995054 |
| Aug 25, 2009 | Sep 24, 2009 | 0.994830 |
| Sep 25, 2009 | Oct 23, 2009 | 0.994605 |
| Oct 26, 2009 | Nov 24, 2009 | 0.994387 |
| Nov 25, 2009 | Dec 24, 2009 | 0.994175 |
| Dec 28, 2009 | Jan 22, 2010 | 0.993959 |
| Jan 25, 2010 | Feb 24, 2010 | 0.930498 |
| Feb 25, 2010 | Mar 24, 2010 | 0.716191 |
| Mar 25, 2010 | Apr 23, 2010 | 0.564946 |
| Apr 26, 2010 | May 24, 2010 | 0.352294 |
| May 25, 2010 | Jun 24, 2010 | 0.259998 |
| Jun 25, 2010 | Jul 23, 2010 | 0.027120 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**B2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A4

B3 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999845 |
| Jul 25, 2007 | Aug 24, 2007 | 0.999688 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999529 |
| Sep 25, 2007 | Oct 24, 2007 | 0.999368 |
| Oct 25, 2007 | Nov 23, 2007 | 0.999207 |
| Nov 26, 2007 | Dec 24, 2007 | 0.999037 |
| Dec 26, 2007 | Jan 24, 2008 | 0.998866 |
| Jan 25, 2008 | Feb 22, 2008 | 0.998687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.998510 |
| Mar 25, 2008 | Apr 24, 2008 | 0.998332 |
| Apr 25, 2008 | May 23, 2008 | 0.998145 |
| May 27, 2008 | Jun 24, 2008 | 0.997953 |
| Jun 25, 2008 | Jul 24, 2008 | 0.997762 |
| Jul 25, 2008 | Aug 22, 2008 | 0.997570 |
| Aug 25, 2008 | Sep 24, 2008 | 0.997371 |
| Sep 25, 2008 | Oct 24, 2008 | 0.997169 |
| Oct 27, 2008 | Nov 24, 2008 | 0.996962 |
| Nov 25, 2008 | Dec 24, 2008 | 0.996756 |
| Dec 26, 2008 | Jan 23, 2009 | 0.996552 |
| Jan 26, 2009 | Feb 24, 2009 | 0.996346 |
| Feb 25, 2009 | Mar 24, 2009 | 0.996136 |
| Mar 25, 2009 | Apr 24, 2009 | 0.995926 |
| Apr 27, 2009 | May 22, 2009 | 0.995714 |
| May 26, 2009 | Jun 24, 2009 | 0.995494 |
| Jun 25, 2009 | Jul 24, 2009 | 0.995277 |
| Jul 27, 2009 | Aug 24, 2009 | 0.995054 |
| Aug 25, 2009 | Sep 24, 2009 | 0.994830 |
| Sep 25, 2009 | Oct 23, 2009 | 0.994830 |
| Oct 26, 2009 | Nov 24, 2009 | 0.869637 |
| Nov 25, 2009 | Dec 24, 2009 | 0.819112 |
| Dec 28, 2009 | Jan 22, 2010 | 0.206470 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**B3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A4

2A1 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.986446 |
| Jul 25, 2007 | Aug 24, 2007 | 0.982093 |
| Aug 27, 2007 | Sep 24, 2007 | 0.964958 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957387 |
| Oct 25, 2007 | Nov 23, 2007 | 0.947866 |
| Nov 26, 2007 | Dec 24, 2007 | 0.936861 |
| Dec 26, 2007 | Jan 24, 2008 | 0.925563 |
| Jan 25, 2008 | Feb 22, 2008 | 0.914847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.888769 |
| Mar 25, 2008 | Apr 24, 2008 | 0.858185 |
| Apr 25, 2008 | May 23, 2008 | 0.824346 |
| May 27, 2008 | Jun 24, 2008 | 0.793336 |
| Jun 25, 2008 | Jul 24, 2008 | 0.781968 |
| Jul 25, 2008 | Aug 22, 2008 | 0.762823 |
| Aug 25, 2008 | Sep 24, 2008 | 0.744253 |
| Sep 25, 2008 | Oct 24, 2008 | 0.711141 |
| Oct 27, 2008 | Nov 24, 2008 | 0.701597 |
| Nov 25, 2008 | Dec 24, 2008 | 0.694459 |
| Dec 26, 2008 | Jan 23, 2009 | 0.688891 |
| Jan 26, 2009 | Feb 24, 2009 | 0.684504 |
| Feb 25, 2009 | Mar 24, 2009 | 0.677189 |
| Mar 25, 2009 | Apr 24, 2009 | 0.666160 |
| Apr 27, 2009 | May 22, 2009 | 0.630055 |
| May 26, 2009 | Jun 24, 2009 | 0.617343 |
| Jun 25, 2009 | Jul 24, 2009 | 0.587017 |
| Jul 27, 2009 | Aug 24, 2009 | 0.562491 |
| Aug 25, 2009 | Sep 24, 2009 | 0.548797 |
| Sep 25, 2009 | Oct 23, 2009 | 0.537908 |
| Oct 26, 2009 | Nov 24, 2009 | 0.530016 |
| Nov 25, 2009 | Dec 24, 2009 | 0.514666 |
| Dec 28, 2009 | Jan 22, 2010 | 0.489817 |
| Jan 25, 2010 | Feb 24, 2010 | 0.467651 |
| Feb 25, 2010 | Mar 24, 2010 | 0.462438 |
| Mar 25, 2010 | Apr 23, 2010 | 0.452980 |
| Apr 26, 2010 | May 24, 2010 | 0.450641 |
| May 25, 2010 | Jun 24, 2010 | 0.434792 |
| Jun 25, 2010 | Jul 23, 2010 | 0.421693 |
| Jul 26, 2010 | Aug 24, 2010 | 0.398743 |
| Aug 25, 2010 | Sep 24, 2010 | 0.374774 |
| Sep 27, 2010 | Oct 22, 2010 | 0.367710 |
| Oct 25, 2010 | Nov 24, 2010 | 0.352775 |
| Nov 26, 2010 | Dec 23, 2010 | 0.332240 |
| Dec 27, 2010 | Jan 24, 2011 | 0.308098 |
| Jan 25, 2011 | Feb 24, 2011 | 0.286083 |
| Feb 25, 2011 | Mar 24, 2011 | 0.255713 |
| Mar 25, 2011 | Apr 22, 2011 | 0.242326 |
| Apr 25, 2011 | May 24, 2011 | 0.229930 |
| May 25, 2011 | Jun 24, 2011 | 0.225095 |
| Jun 27, 2011 | Jul 22, 2011 | 0.215104 |
| Jul 25, 2011 | Aug 24, 2011 | 0.190874 |

**JP Morgan Mortgage Trust 2007-A4**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.187069 |
| Sep 26, 2011 | Oct 24, 2011 | 0.183567 |
| Oct 25, 2011 | Nov 23, 2011 | 0.181455 |
| Nov 25, 2011 | Dec 23, 2011 | 0.179712 |
| Dec 27, 2011 | Jan 24, 2012 | 0.177797 |
| Jan 25, 2012 | Feb 24, 2012 | 0.175309 |
| Feb 27, 2012 | Mar 23, 2012 | 0.170860 |
| Mar 26, 2012 | Apr 24, 2012 | 0.169536 |
| Apr 25, 2012 | May 24, 2012 | 0.166617 |
| May 25, 2012 | Jun 22, 2012 | 0.164643 |
| Jun 25, 2012 | Jul 24, 2012 | 0.162395 |
| Jul 25, 2012 | Aug 24, 2012 | 0.159107 |
| Aug 27, 2012 | Sep 24, 2012 | 0.156370 |
| Sep 25, 2012 | Oct 24, 2012 | 0.154990 |
| Oct 25, 2012 | Nov 23, 2012 | 0.152519 |
| Nov 26, 2012 | Dec 24, 2012 | 0.150605 |
| Dec 26, 2012 | Jan 24, 2013 | 0.148142 |
| Jan 25, 2013 | Feb 22, 2013 | 0.144453 |
| Feb 25, 2013 | Mar 22, 2013 | 0.139832 |
| Mar 25, 2013 | Apr 24, 2013 | 0.137855 |
| Apr 25, 2013 | May 24, 2013 | 0.135840 |
| May 28, 2013 | Jun 24, 2013 | 0.132673 |
| Jun 25, 2013 | Jul 24, 2013 | 0.129216 |
| Jul 25, 2013 | Aug 23, 2013 | 0.127407 |
| Aug 26, 2013 | Sep 24, 2013 | 0.124503 |
| Sep 25, 2013 | Oct 24, 2013 | 0.122140 |
| Oct 25, 2013 | Nov 22, 2013 | 0.120301 |
| Nov 25, 2013 | Dec 24, 2013 | 0.117069 |
| Dec 26, 2013 | Jan 24, 2014 | 0.115134 |
| Jan 27, 2014 | Feb 24, 2014 | 0.113157 |
| Feb 25, 2014 | Mar 24, 2014 | 0.111971 |
| Mar 25, 2014 | Apr 24, 2014 | 0.111782 |
| Apr 25, 2014 | May 23, 2014 | 0.110248 |
| May 27, 2014 | Jun 24, 2014 | 0.108411 |
| Jun 25, 2014 | Jul 24, 2014 | 0.106938 |
| Jul 25, 2014 | Aug 22, 2014 | 0.105730 |
| Aug 25, 2014 | Sep 24, 2014 | 0.103456 |
| Sep 25, 2014 | Oct 24, 2014 | 0.101778 |
| Oct 27, 2014 | Nov 24, 2014 | 0.100845 |
| Nov 25, 2014 | Dec 24, 2014 | 0.100181 |
| Dec 26, 2014 | Jan 23, 2015 | 0.099597 |
| Jan 26, 2015 | Feb 24, 2015 | 0.098451 |
| Feb 25, 2015 | Mar 24, 2015 | 0.097965 |
| Mar 25, 2015 | Apr 24, 2015 | 0.096784 |
| Apr 27, 2015 | May 22, 2015 | 0.096547 |
| May 26, 2015 | Jun 24, 2015 | 0.095742 |
| Jun 25, 2015 | | 0.094041 |

**JP Morgan Mortgage Trust 2007-A4**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.585635 |
| Apr 25, 2014 | May 23, 2014 | 0.577597 |
| May 27, 2014 | Jun 24, 2014 | 0.567973 |
| Jun 25, 2014 | Jul 24, 2014 | 0.560253 |
| Jul 25, 2014 | Aug 22, 2014 | 0.553926 |
| Aug 25, 2014 | Sep 24, 2014 | 0.542010 |
| Sep 25, 2014 | Oct 24, 2014 | 0.533223 |
| Oct 27, 2014 | Nov 24, 2014 | 0.528335 |
| Nov 25, 2014 | Dec 24, 2014 | 0.524855 |
| Dec 26, 2014 | Jan 23, 2015 | 0.521796 |
| Jan 26, 2015 | Feb 24, 2015 | 0.515789 |
| Feb 25, 2015 | Mar 24, 2015 | 0.513244 |
| Mar 25, 2015 | Apr 24, 2015 | 0.507057 |
| Apr 27, 2015 | May 22, 2015 | 0.505817 |
| May 26, 2015 | Jun 24, 2015 | 0.501600 |
| Jun 25, 2015 | | 0.492688 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.585635 |
| Apr 25, 2014 | May 23, 2014 | 0.577597 |
| May 27, 2014 | Jun 24, 2014 | 0.567973 |
| Jun 25, 2014 | Jul 24, 2014 | 0.560253 |
| Jul 25, 2014 | Aug 22, 2014 | 0.553926 |
| Aug 25, 2014 | Sep 24, 2014 | 0.542010 |
| Sep 25, 2014 | Oct 24, 2014 | 0.533223 |
| Oct 27, 2014 | Nov 24, 2014 | 0.528335 |
| Nov 25, 2014 | Dec 24, 2014 | 0.524855 |
| Dec 26, 2014 | Jan 23, 2015 | 0.521796 |
| Jan 26, 2015 | Feb 24, 2015 | 0.515789 |
| Feb 25, 2015 | Mar 24, 2015 | 0.513244 |
| Mar 25, 2015 | Apr 24, 2015 | 0.507057 |
| Apr 27, 2015 | May 22, 2015 | 0.505817 |
| May 26, 2015 | Jun 24, 2015 | 0.501600 |
| Jun 25, 2015 | | 0.492688 |

**JP Morgan Mortgage Trust 2007-A4**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.992143 |
| Jul 25, 2007 | Aug 24, 2007 | 0.989620 |
| Aug 27, 2007 | Sep 24, 2007 | 0.979687 |
| Sep 25, 2007 | Oct 24, 2007 | 0.975299 |
| Oct 25, 2007 | Nov 23, 2007 | 0.969779 |
| Nov 26, 2007 | Dec 24, 2007 | 0.963401 |
| Dec 26, 2007 | Jan 24, 2008 | 0.956851 |
| Jan 25, 2008 | Feb 22, 2008 | 0.950639 |
| Feb 25, 2008 | Mar 24, 2008 | 0.935523 |
| Mar 25, 2008 | Apr 24, 2008 | 0.917795 |
| Apr 25, 2008 | May 23, 2008 | 0.898179 |
| May 27, 2008 | Jun 24, 2008 | 0.880203 |
| Jun 25, 2008 | Jul 24, 2008 | 0.873614 |
| Jul 25, 2008 | Aug 22, 2008 | 0.862516 |
| Aug 25, 2008 | Sep 24, 2008 | 0.851751 |
| Sep 25, 2008 | Oct 24, 2008 | 0.832558 |
| Oct 27, 2008 | Nov 24, 2008 | 0.827025 |
| Nov 25, 2008 | Dec 24, 2008 | 0.822888 |
| Dec 26, 2008 | Jan 23, 2009 | 0.819660 |
| Jan 26, 2009 | Feb 24, 2009 | 0.817117 |
| Feb 25, 2009 | Mar 24, 2009 | 0.812877 |
| Mar 25, 2009 | Apr 24, 2009 | 0.806483 |
| Apr 27, 2009 | May 22, 2009 | 0.785555 |
| May 26, 2009 | Jun 24, 2009 | 0.778186 |
| Jun 25, 2009 | Jul 24, 2009 | 0.760607 |
| Jul 27, 2009 | Aug 24, 2009 | 0.746390 |
| Aug 25, 2009 | Sep 24, 2009 | 0.738452 |
| Sep 25, 2009 | Oct 23, 2009 | 0.732140 |
| Oct 26, 2009 | Nov 24, 2009 | 0.727565 |
| Nov 25, 2009 | Dec 24, 2009 | 0.718668 |
| Dec 28, 2009 | Jan 22, 2010 | 0.704264 |
| Jan 25, 2010 | Feb 24, 2010 | 0.691415 |
| Feb 25, 2010 | Mar 24, 2010 | 0.688393 |
| Mar 25, 2010 | Apr 23, 2010 | 0.682910 |
| Apr 26, 2010 | May 24, 2010 | 0.681554 |
| May 25, 2010 | Jun 24, 2010 | 0.672367 |
| Jun 25, 2010 | Jul 23, 2010 | 0.664774 |
| Jul 26, 2010 | Aug 24, 2010 | 0.651471 |
| Aug 25, 2010 | Sep 24, 2010 | 0.637577 |
| Sep 27, 2010 | Oct 22, 2010 | 0.633482 |
| Oct 25, 2010 | Nov 24, 2010 | 0.624824 |
| Nov 26, 2010 | Dec 23, 2010 | 0.612921 |
| Dec 27, 2010 | Jan 24, 2011 | 0.598927 |
| Jan 25, 2011 | Feb 24, 2011 | 0.586165 |
| Feb 25, 2011 | Mar 24, 2011 | 0.568561 |
| Mar 25, 2011 | Apr 22, 2011 | 0.560801 |
| Apr 25, 2011 | May 24, 2011 | 0.553615 |
| May 25, 2011 | Jun 24, 2011 | 0.550813 |
| Jun 27, 2011 | Jul 22, 2011 | 0.545021 |
| Jul 25, 2011 | Aug 24, 2011 | 0.503416 |

**JP Morgan Mortgage Trust 2007-A4**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.432764 |
| Sep 26, 2011 | Oct 24, 2011 | 0.386277 |
| Oct 25, 2011 | Nov 23, 2011 | 0.357244 |
| Nov 25, 2011 | Dec 23, 2011 | 0.326944 |
| Dec 27, 2011 | Jan 24, 2012 | 0.283285 |
| Jan 25, 2012 | Feb 24, 2012 | 0.231963 |
| Feb 27, 2012 | Mar 23, 2012 | 0.186010 |
| Mar 26, 2012 | Apr 24, 2012 | 0.145738 |
| Apr 25, 2012 | May 24, 2012 | 0.087947 |
| May 25, 2012 | Jun 22, 2012 | 0.051546 |
| Jun 25, 2012 | Jul 24, 2012 | 0.050583 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996633 |
| Jul 25, 2007 | Aug 24, 2007 | 0.992169 |
| Aug 27, 2007 | Sep 24, 2007 | 0.988378 |
| Sep 25, 2007 | Oct 24, 2007 | 0.982443 |
| Oct 25, 2007 | Nov 23, 2007 | 0.977453 |
| Nov 26, 2007 | Dec 24, 2007 | 0.976009 |
| Dec 26, 2007 | Jan 24, 2008 | 0.971239 |
| Jan 25, 2008 | Feb 22, 2008 | 0.964292 |
| Feb 25, 2008 | Mar 24, 2008 | 0.963231 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952439 |
| Apr 25, 2008 | May 23, 2008 | 0.945530 |
| May 27, 2008 | Jun 24, 2008 | 0.936888 |
| Jun 25, 2008 | Jul 24, 2008 | 0.929470 |
| Jul 25, 2008 | Aug 22, 2008 | 0.920613 |
| Aug 25, 2008 | Sep 24, 2008 | 0.917308 |
| Sep 25, 2008 | Oct 24, 2008 | 0.913309 |
| Oct 27, 2008 | Nov 24, 2008 | 0.902329 |
| Nov 25, 2008 | Dec 24, 2008 | 0.892046 |
| Dec 26, 2008 | Jan 23, 2009 | 0.891595 |
| Jan 26, 2009 | Feb 24, 2009 | 0.881800 |
| Feb 25, 2009 | Mar 24, 2009 | 0.866446 |
| Mar 25, 2009 | Apr 24, 2009 | 0.840804 |
| Apr 27, 2009 | May 22, 2009 | 0.836645 |
| May 26, 2009 | Jun 24, 2009 | 0.816777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.805860 |
| Jul 27, 2009 | Aug 24, 2009 | 0.795008 |
| Aug 25, 2009 | Sep 24, 2009 | 0.781448 |
| Sep 25, 2009 | Oct 23, 2009 | 0.755989 |
| Oct 26, 2009 | Nov 24, 2009 | 0.746233 |
| Nov 25, 2009 | Dec 24, 2009 | 0.737459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.726246 |
| Jan 25, 2010 | Feb 24, 2010 | 0.716778 |
| Feb 25, 2010 | Mar 24, 2010 | 0.712622 |
| Mar 25, 2010 | Apr 23, 2010 | 0.705850 |
| Apr 26, 2010 | May 24, 2010 | 0.693859 |
| May 25, 2010 | Jun 24, 2010 | 0.664974 |
| Jun 25, 2010 | Jul 23, 2010 | 0.661019 |
| Jul 26, 2010 | Aug 24, 2010 | 0.640534 |
| Aug 25, 2010 | Sep 24, 2010 | 0.629781 |
| Sep 27, 2010 | Oct 22, 2010 | 0.613680 |
| Oct 25, 2010 | Nov 24, 2010 | 0.593910 |
| Nov 26, 2010 | Dec 23, 2010 | 0.587776 |
| Dec 27, 2010 | Jan 24, 2011 | 0.574313 |
| Jan 25, 2011 | Feb 24, 2011 | 0.558404 |
| Feb 25, 2011 | Mar 24, 2011 | 0.533156 |
| Mar 25, 2011 | Apr 22, 2011 | 0.528762 |
| Apr 25, 2011 | May 24, 2011 | 0.503618 |
| May 25, 2011 | Jun 24, 2011 | 0.485216 |
| Jun 27, 2011 | Jul 22, 2011 | 0.471358 |
| Jul 25, 2011 | Aug 24, 2011 | 0.435555 |

**JP Morgan Mortgage Trust 2007-A4**

**3A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.426872 |
| Sep 26, 2011 | Oct 24, 2011 | 0.412465 |
| Oct 25, 2011 | Nov 23, 2011 | 0.381933 |
| Nov 25, 2011 | Dec 23, 2011 | 0.378264 |
| Dec 27, 2011 | Jan 24, 2012 | 0.351599 |
| Jan 25, 2012 | Feb 24, 2012 | 0.346679 |
| Feb 27, 2012 | Mar 23, 2012 | 0.325455 |
| Mar 26, 2012 | Apr 24, 2012 | 0.294091 |
| Apr 25, 2012 | May 24, 2012 | 0.278594 |
| May 25, 2012 | Jun 22, 2012 | 0.256536 |
| Jun 25, 2012 | Jul 24, 2012 | 0.239829 |
| Jul 25, 2012 | Aug 24, 2012 | 0.193806 |
| Aug 27, 2012 | Sep 24, 2012 | 0.191274 |
| Sep 25, 2012 | Oct 24, 2012 | 0.189888 |
| Oct 25, 2012 | Nov 23, 2012 | 0.125653 |
| Nov 26, 2012 | Dec 24, 2012 | 0.064083 |
| Dec 26, 2012 | Jan 24, 2013 | 0.063145 |
| Jan 25, 2013 | Feb 22, 2013 | 0.039424 |
| Feb 25, 2013 | Mar 22, 2013 | 0.038163 |
| Mar 25, 2013 | Apr 24, 2013 | 0.038001 |
| Apr 25, 2013 | May 24, 2013 | 0.035122 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995517 |
| Jul 25, 2007 | Aug 24, 2007 | 0.989571 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984522 |
| Sep 25, 2007 | Oct 24, 2007 | 0.976618 |
| Oct 25, 2007 | Nov 23, 2007 | 0.969974 |
| Nov 26, 2007 | Dec 24, 2007 | 0.968050 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961698 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952446 |
| Feb 25, 2008 | Mar 24, 2008 | 0.951034 |
| Mar 25, 2008 | Apr 24, 2008 | 0.936662 |
| Apr 25, 2008 | May 23, 2008 | 0.927460 |
| May 27, 2008 | Jun 24, 2008 | 0.915952 |
| Jun 25, 2008 | Jul 24, 2008 | 0.906073 |
| Jul 25, 2008 | Aug 22, 2008 | 0.894278 |
| Aug 25, 2008 | Sep 24, 2008 | 0.889877 |
| Sep 25, 2008 | Oct 24, 2008 | 0.884551 |
| Oct 27, 2008 | Nov 24, 2008 | 0.869929 |
| Nov 25, 2008 | Dec 24, 2008 | 0.856234 |
| Dec 26, 2008 | Jan 23, 2009 | 0.855633 |
| Jan 26, 2009 | Feb 24, 2009 | 0.842589 |
| Feb 25, 2009 | Mar 24, 2009 | 0.822142 |
| Mar 25, 2009 | Apr 24, 2009 | 0.787994 |
| Apr 27, 2009 | May 22, 2009 | 0.782455 |
| May 26, 2009 | Jun 24, 2009 | 0.755996 |
| Jun 25, 2009 | Jul 24, 2009 | 0.741457 |
| Jul 27, 2009 | Aug 24, 2009 | 0.727006 |
| Aug 25, 2009 | Sep 24, 2009 | 0.708947 |
| Sep 25, 2009 | Oct 23, 2009 | 0.675043 |
| Oct 26, 2009 | Nov 24, 2009 | 0.662051 |
| Nov 25, 2009 | Dec 24, 2009 | 0.650366 |
| Dec 28, 2009 | Jan 22, 2010 | 0.635433 |
| Jan 25, 2010 | Feb 24, 2010 | 0.622825 |
| Feb 25, 2010 | Mar 24, 2010 | 0.617289 |
| Mar 25, 2010 | Apr 23, 2010 | 0.608272 |
| Apr 26, 2010 | May 24, 2010 | 0.592302 |
| May 25, 2010 | Jun 24, 2010 | 0.553836 |
| Jun 25, 2010 | Jul 23, 2010 | 0.548568 |
| Jul 26, 2010 | Aug 24, 2010 | 0.521288 |
| Aug 25, 2010 | Sep 24, 2010 | 0.506968 |
| Sep 27, 2010 | Oct 22, 2010 | 0.485525 |
| Oct 25, 2010 | Nov 24, 2010 | 0.459197 |
| Nov 26, 2010 | Dec 23, 2010 | 0.451029 |
| Dec 27, 2010 | Jan 24, 2011 | 0.433099 |
| Jan 25, 2011 | Feb 24, 2011 | 0.411913 |
| Feb 25, 2011 | Mar 24, 2011 | 0.378289 |
| Mar 25, 2011 | Apr 22, 2011 | 0.372438 |
| Apr 25, 2011 | May 24, 2011 | 0.338953 |
| May 25, 2011 | Jun 24, 2011 | 0.314445 |
| Jun 27, 2011 | Jul 22, 2011 | 0.295991 |
| Jul 25, 2011 | Aug 24, 2011 | 0.251131 |

**JP Morgan Mortgage Trust 2007-A4**

**3A3 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.246125 |
| Sep 26, 2011 | Oct 24, 2011 | 0.241518 |
| Oct 25, 2011 | Nov 23, 2011 | 0.238738 |
| Nov 25, 2011 | Dec 23, 2011 | 0.236445 |
| Dec 27, 2011 | Jan 24, 2012 | 0.233926 |
| Jan 25, 2012 | Feb 24, 2012 | 0.230652 |
| Feb 27, 2012 | Mar 23, 2012 | 0.224799 |
| Mar 26, 2012 | Apr 24, 2012 | 0.223057 |
| Apr 25, 2012 | May 24, 2012 | 0.219217 |
| May 25, 2012 | Jun 22, 2012 | 0.216619 |
| Jun 25, 2012 | Jul 24, 2012 | 0.213661 |
| Jul 25, 2012 | Aug 24, 2012 | 0.210067 |
| Aug 27, 2012 | Sep 24, 2012 | 0.207323 |
| Sep 25, 2012 | Oct 24, 2012 | 0.205820 |
| Oct 25, 2012 | Nov 23, 2012 | 0.202965 |
| Nov 26, 2012 | Dec 24, 2012 | 0.200489 |
| Dec 26, 2012 | Jan 24, 2013 | 0.197555 |
| Jan 25, 2013 | Feb 22, 2013 | 0.194553 |
| Feb 25, 2013 | Mar 22, 2013 | 0.188329 |
| Mar 25, 2013 | Apr 24, 2013 | 0.186313 |
| Apr 25, 2013 | May 24, 2013 | 0.183858 |
| May 28, 2013 | Jun 24, 2013 | 0.179040 |
| Jun 25, 2013 | Jul 24, 2013 | 0.174387 |
| Jul 25, 2013 | Aug 23, 2013 | 0.173034 |
| Aug 26, 2013 | Sep 24, 2013 | 0.168636 |
| Sep 25, 2013 | Oct 24, 2013 | 0.165524 |
| Oct 25, 2013 | Nov 22, 2013 | 0.163026 |
| Nov 25, 2013 | Dec 24, 2013 | 0.158951 |
| Dec 26, 2013 | Jan 24, 2014 | 0.156325 |
| Jan 27, 2014 | Feb 24, 2014 | 0.154572 |
| Feb 25, 2014 | Mar 24, 2014 | 0.153272 |
| Mar 25, 2014 | Apr 24, 2014 | 0.152230 |
| Apr 25, 2014 | May 23, 2014 | 0.150498 |
| May 27, 2014 | Jun 24, 2014 | 0.148958 |
| Jun 25, 2014 | Jul 24, 2014 | 0.146934 |
| Jul 25, 2014 | Aug 22, 2014 | 0.145277 |
| Aug 25, 2014 | Sep 24, 2014 | 0.142335 |
| Sep 25, 2014 | Oct 24, 2014 | 0.140003 |
| Oct 27, 2014 | Nov 24, 2014 | 0.138718 |
| Nov 25, 2014 | Dec 24, 2014 | 0.136436 |
| Dec 26, 2014 | Jan 23, 2015 | 0.136436 |
| Jan 26, 2015 | Feb 24, 2015 | 0.134680 |
| Feb 25, 2015 | Mar 24, 2015 | 0.134016 |
| Mar 25, 2015 | Apr 24, 2015 | 0.132400 |
| Apr 27, 2015 | May 22, 2015 | 0.131228 |
| May 26, 2015 | Jun 24, 2015 | 0.129247 |
| Jun 25, 2015 | | 0.125480 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.836484 |
| Aug 27, 2012 | Sep 24, 2012 | 0.825558 |
| Sep 25, 2012 | Oct 24, 2012 | 0.819574 |
| Oct 25, 2012 | Nov 23, 2012 | 0.808206 |
| Nov 26, 2012 | Dec 24, 2012 | 0.798345 |
| Dec 26, 2012 | Jan 24, 2013 | 0.786660 |
| Jan 25, 2013 | Feb 22, 2013 | 0.774706 |
| Feb 25, 2013 | Mar 22, 2013 | 0.749923 |
| Mar 25, 2013 | Apr 24, 2013 | 0.741896 |
| Apr 25, 2013 | May 24, 2013 | 0.732118 |
| May 28, 2013 | Jun 24, 2013 | 0.712937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.694407 |
| Jul 25, 2013 | Aug 23, 2013 | 0.689019 |
| Aug 26, 2013 | Sep 24, 2013 | 0.671506 |
| Sep 25, 2013 | Oct 24, 2013 | 0.659115 |
| Oct 25, 2013 | Nov 22, 2013 | 0.649169 |
| Nov 25, 2013 | Dec 24, 2013 | 0.632942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.622485 |
| Jan 27, 2014 | Feb 24, 2014 | 0.615502 |
| Feb 25, 2014 | Mar 24, 2014 | 0.610327 |
| Mar 25, 2014 | Apr 24, 2014 | 0.606179 |
| Apr 25, 2014 | May 23, 2014 | 0.599282 |
| May 27, 2014 | Jun 24, 2014 | 0.593150 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585089 |
| Jul 25, 2014 | Aug 22, 2014 | 0.578490 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566778 |
| Sep 25, 2014 | Oct 24, 2014 | 0.557489 |
| Oct 27, 2014 | Nov 24, 2014 | 0.552371 |
| Nov 25, 2014 | Dec 24, 2014 | 0.543285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.543285 |
| Jan 26, 2015 | Feb 24, 2015 | 0.536295 |
| Feb 25, 2015 | Mar 24, 2015 | 0.533648 |
| Mar 25, 2015 | Apr 24, 2015 | 0.527215 |
| Apr 27, 2015 | May 22, 2015 | 0.522549 |
| May 26, 2015 | Jun 24, 2015 | 0.514658 |
| Jun 25, 2015 | | 0.499660 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3M Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3M Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.585635 |
| Apr 25, 2014 | May 23, 2014 | 0.577597 |
| May 27, 2014 | Jun 24, 2014 | 0.567973 |
| Jun 25, 2014 | Jul 24, 2014 | 0.560253 |
| Jul 25, 2014 | Aug 22, 2014 | 0.553926 |
| Aug 25, 2014 | Sep 24, 2014 | 0.542010 |
| Sep 25, 2014 | Oct 24, 2014 | 0.533223 |
| Oct 27, 2014 | Nov 24, 2014 | 0.528335 |
| Nov 25, 2014 | Dec 24, 2014 | 0.524855 |
| Dec 26, 2014 | Jan 23, 2015 | 0.521796 |
| Jan 26, 2015 | Feb 24, 2015 | 0.515789 |
| Feb 25, 2015 | Mar 24, 2015 | 0.513244 |
| Mar 25, 2015 | Apr 24, 2015 | 0.507057 |
| Apr 27, 2015 | May 22, 2015 | 0.505817 |
| May 26, 2015 | Jun 24, 2015 | 0.501600 |
| Jun 25, 2015 | | 0.492688 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3S Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3S Certificate Factor Chart**

| From | To | Factor |
| --- | --- | --- |
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3L Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3L Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.585635 |
| Apr 25, 2014 | May 23, 2014 | 0.577597 |
| May 27, 2014 | Jun 24, 2014 | 0.567973 |
| Jun 25, 2014 | Jul 24, 2014 | 0.560253 |
| Jul 25, 2014 | Aug 22, 2014 | 0.553926 |
| Aug 25, 2014 | Sep 24, 2014 | 0.542010 |
| Sep 25, 2014 | Oct 24, 2014 | 0.533223 |
| Oct 27, 2014 | Nov 24, 2014 | 0.528335 |
| Nov 25, 2014 | Dec 24, 2014 | 0.524855 |
| Dec 26, 2014 | Jan 23, 2015 | 0.521796 |
| Jan 26, 2015 | Feb 24, 2015 | 0.515789 |
| Feb 25, 2015 | Mar 24, 2015 | 0.513244 |
| Mar 25, 2015 | Apr 24, 2015 | 0.507057 |
| Apr 27, 2015 | May 22, 2015 | 0.505817 |
| May 26, 2015 | Jun 24, 2015 | 0.501600 |
| Jun 25, 2015 | | 0.492688 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3F Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3F Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.833573 |
| Aug 27, 2012 | Sep 24, 2012 | 0.819232 |
| Sep 25, 2012 | Oct 24, 2012 | 0.812002 |
| Oct 25, 2012 | Nov 23, 2012 | 0.799056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.789030 |
| Dec 26, 2012 | Jan 24, 2013 | 0.776126 |
| Jan 25, 2013 | Feb 22, 2013 | 0.756798 |
| Feb 25, 2013 | Mar 22, 2013 | 0.732589 |
| Mar 25, 2013 | Apr 24, 2013 | 0.722232 |
| Apr 25, 2013 | May 24, 2013 | 0.711673 |
| May 28, 2013 | Jun 24, 2013 | 0.695082 |
| Jun 25, 2013 | Jul 24, 2013 | 0.676970 |
| Jul 25, 2013 | Aug 23, 2013 | 0.667492 |
| Aug 26, 2013 | Sep 24, 2013 | 0.652281 |
| Sep 25, 2013 | Oct 24, 2013 | 0.639898 |
| Oct 25, 2013 | Nov 22, 2013 | 0.630266 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613330 |
| Dec 26, 2013 | Jan 24, 2014 | 0.603196 |
| Jan 27, 2014 | Feb 24, 2014 | 0.592837 |
| Feb 25, 2014 | Mar 24, 2014 | 0.586621 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996633 |
| Jul 25, 2007 | Aug 24, 2007 | 0.992169 |
| Aug 27, 2007 | Sep 24, 2007 | 0.988378 |
| Sep 25, 2007 | Oct 24, 2007 | 0.982443 |
| Oct 25, 2007 | Nov 23, 2007 | 0.977453 |
| Nov 26, 2007 | Dec 24, 2007 | 0.976009 |
| Dec 26, 2007 | Jan 24, 2008 | 0.971239 |
| Jan 25, 2008 | Feb 22, 2008 | 0.964292 |
| Feb 25, 2008 | Mar 24, 2008 | 0.963231 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952439 |
| Apr 25, 2008 | May 23, 2008 | 0.945530 |
| May 27, 2008 | Jun 24, 2008 | 0.936888 |
| Jun 25, 2008 | Jul 24, 2008 | 0.929470 |
| Jul 25, 2008 | Aug 22, 2008 | 0.920613 |
| Aug 25, 2008 | Sep 24, 2008 | 0.917308 |
| Sep 25, 2008 | Oct 24, 2008 | 0.913309 |
| Oct 27, 2008 | Nov 24, 2008 | 0.902329 |
| Nov 25, 2008 | Dec 24, 2008 | 0.892046 |
| Dec 26, 2008 | Jan 23, 2009 | 0.891595 |
| Jan 26, 2009 | Feb 24, 2009 | 0.881800 |
| Feb 25, 2009 | Mar 24, 2009 | 0.866446 |
| Mar 25, 2009 | Apr 24, 2009 | 0.840804 |
| Apr 27, 2009 | May 22, 2009 | 0.836645 |
| May 26, 2009 | Jun 24, 2009 | 0.816777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.805860 |
| Jul 27, 2009 | Aug 24, 2009 | 0.795008 |
| Aug 25, 2009 | Sep 24, 2009 | 0.781448 |
| Sep 25, 2009 | Oct 23, 2009 | 0.755989 |
| Oct 26, 2009 | Nov 24, 2009 | 0.746233 |
| Nov 25, 2009 | Dec 24, 2009 | 0.737459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.726246 |
| Jan 25, 2010 | Feb 24, 2010 | 0.716778 |
| Feb 25, 2010 | Mar 24, 2010 | 0.712622 |
| Mar 25, 2010 | Apr 23, 2010 | 0.705850 |
| Apr 26, 2010 | May 24, 2010 | 0.693859 |
| May 25, 2010 | Jun 24, 2010 | 0.664974 |
| Jun 25, 2010 | Jul 23, 2010 | 0.661019 |
| Jul 26, 2010 | Aug 24, 2010 | 0.640534 |
| Aug 25, 2010 | Sep 24, 2010 | 0.629781 |
| Sep 27, 2010 | Oct 22, 2010 | 0.613680 |
| Oct 25, 2010 | Nov 24, 2010 | 0.593910 |
| Nov 26, 2010 | Dec 23, 2010 | 0.587776 |
| Dec 27, 2010 | Jan 24, 2011 | 0.574313 |
| Jan 25, 2011 | Feb 24, 2011 | 0.558404 |
| Feb 25, 2011 | Mar 24, 2011 | 0.533156 |
| Mar 25, 2011 | Apr 22, 2011 | 0.528762 |
| Apr 25, 2011 | May 24, 2011 | 0.503618 |
| May 25, 2011 | Jun 24, 2011 | 0.485216 |
| Jun 27, 2011 | Jul 22, 2011 | 0.471358 |
| Jul 25, 2011 | Aug 24, 2011 | 0.437673 |

**JP Morgan Mortgage Trust 2007-A4**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.428947 |
| Sep 26, 2011 | Oct 24, 2011 | 0.420919 |
| Oct 25, 2011 | Nov 23, 2011 | 0.416075 |
| Nov 25, 2011 | Dec 23, 2011 | 0.412078 |
| Dec 27, 2011 | Jan 24, 2012 | 0.407687 |
| Jan 25, 2012 | Feb 24, 2012 | 0.401982 |
| Feb 27, 2012 | Mar 23, 2012 | 0.391780 |
| Mar 26, 2012 | Apr 24, 2012 | 0.388746 |
| Apr 25, 2012 | May 24, 2012 | 0.382052 |
| May 25, 2012 | Jun 22, 2012 | 0.377525 |
| Jun 25, 2012 | Jul 24, 2012 | 0.372370 |
| Jul 25, 2012 | Aug 24, 2012 | 0.366106 |
| Aug 27, 2012 | Sep 24, 2012 | 0.361324 |
| Sep 25, 2012 | Oct 24, 2012 | 0.358705 |
| Oct 25, 2012 | Nov 23, 2012 | 0.353729 |
| Nov 26, 2012 | Dec 24, 2012 | 0.349414 |
| Dec 26, 2012 | Jan 24, 2013 | 0.344299 |
| Jan 25, 2013 | Feb 22, 2013 | 0.339067 |
| Feb 25, 2013 | Mar 22, 2013 | 0.328221 |
| Mar 25, 2013 | Apr 24, 2013 | 0.324707 |
| Apr 25, 2013 | May 24, 2013 | 0.320428 |
| May 28, 2013 | Jun 24, 2013 | 0.312033 |
| Jun 25, 2013 | Jul 24, 2013 | 0.303923 |
| Jul 25, 2013 | Aug 23, 2013 | 0.301565 |
| Aug 26, 2013 | Sep 24, 2013 | 0.293900 |
| Sep 25, 2013 | Oct 24, 2013 | 0.288477 |
| Oct 25, 2013 | Nov 22, 2013 | 0.284123 |
| Nov 25, 2013 | Dec 24, 2013 | 0.277021 |
| Dec 26, 2013 | Jan 24, 2014 | 0.272445 |
| Jan 27, 2014 | Feb 24, 2014 | 0.269389 |
| Feb 25, 2014 | Mar 24, 2014 | 0.267124 |
| Mar 25, 2014 | Apr 24, 2014 | 0.265308 |
| Apr 25, 2014 | May 23, 2014 | 0.262289 |
| May 27, 2014 | Jun 24, 2014 | 0.259605 |
| Jun 25, 2014 | Jul 24, 2014 | 0.256077 |
| Jul 25, 2014 | Aug 22, 2014 | 0.253189 |
| Aug 25, 2014 | Sep 24, 2014 | 0.248063 |
| Sep 25, 2014 | Oct 24, 2014 | 0.243998 |
| Oct 27, 2014 | Nov 24, 2014 | 0.241758 |
| Nov 25, 2014 | Dec 24, 2014 | 0.237781 |
| Dec 26, 2014 | Jan 23, 2015 | 0.237781 |
| Jan 26, 2015 | Feb 24, 2015 | 0.234721 |
| Feb 25, 2015 | Mar 24, 2015 | 0.233563 |
| Mar 25, 2015 | Apr 24, 2015 | 0.230747 |
| Apr 27, 2015 | May 22, 2015 | 0.228705 |
| May 26, 2015 | Jun 24, 2015 | 0.225252 |
| Jun 25, 2015 | | 0.218687 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4M Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-A4

3A4M Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.836484 |
| Aug 27, 2012 | Sep 24, 2012 | 0.825558 |
| Sep 25, 2012 | Oct 24, 2012 | 0.819574 |
| Oct 25, 2012 | Nov 23, 2012 | 0.808206 |
| Nov 26, 2012 | Dec 24, 2012 | 0.798345 |
| Dec 26, 2012 | Jan 24, 2013 | 0.786660 |
| Jan 25, 2013 | Feb 22, 2013 | 0.774706 |
| Feb 25, 2013 | Mar 22, 2013 | 0.749923 |
| Mar 25, 2013 | Apr 24, 2013 | 0.741896 |
| Apr 25, 2013 | May 24, 2013 | 0.732118 |
| May 28, 2013 | Jun 24, 2013 | 0.712937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.694407 |
| Jul 25, 2013 | Aug 23, 2013 | 0.689019 |
| Aug 26, 2013 | Sep 24, 2013 | 0.671506 |
| Sep 25, 2013 | Oct 24, 2013 | 0.659115 |
| Oct 25, 2013 | Nov 22, 2013 | 0.649169 |
| Nov 25, 2013 | Dec 24, 2013 | 0.632942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.622485 |
| Jan 27, 2014 | Feb 24, 2014 | 0.615502 |
| Feb 25, 2014 | Mar 24, 2014 | 0.610327 |
| Mar 25, 2014 | Apr 24, 2014 | 0.606179 |
| Apr 25, 2014 | May 23, 2014 | 0.599282 |
| May 27, 2014 | Jun 24, 2014 | 0.593150 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585089 |
| Jul 25, 2014 | Aug 22, 2014 | 0.578490 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566778 |
| Sep 25, 2014 | Oct 24, 2014 | 0.557489 |
| Oct 27, 2014 | Nov 24, 2014 | 0.552371 |
| Nov 25, 2014 | Dec 24, 2014 | 0.543285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.543285 |
| Jan 26, 2015 | Feb 24, 2015 | 0.536295 |
| Feb 25, 2015 | Mar 24, 2015 | 0.533648 |
| Mar 25, 2015 | Apr 24, 2015 | 0.527215 |
| Apr 27, 2015 | May 22, 2015 | 0.522549 |
| May 26, 2015 | Jun 24, 2015 | 0.514658 |
| Jun 25, 2015 | | 0.499660 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4S Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4S Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.980065 |
| Sep 26, 2011 | Oct 24, 2011 | 0.961720 |
| Oct 25, 2011 | Nov 23, 2011 | 0.950653 |
| Nov 25, 2011 | Dec 23, 2011 | 0.941522 |
| Dec 27, 2011 | Jan 24, 2012 | 0.931488 |
| Jan 25, 2012 | Feb 24, 2012 | 0.918454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.895145 |
| Mar 26, 2012 | Apr 24, 2012 | 0.888211 |
| Apr 25, 2012 | May 24, 2012 | 0.872917 |
| May 25, 2012 | Jun 22, 2012 | 0.862573 |
| Jun 25, 2012 | Jul 24, 2012 | 0.850796 |
| Jul 25, 2012 | Aug 24, 2012 | 0.836484 |
| Aug 27, 2012 | Sep 24, 2012 | 0.825558 |
| Sep 25, 2012 | Oct 24, 2012 | 0.819574 |
| Oct 25, 2012 | Nov 23, 2012 | 0.808206 |
| Nov 26, 2012 | Dec 24, 2012 | 0.798345 |
| Dec 26, 2012 | Jan 24, 2013 | 0.786660 |
| Jan 25, 2013 | Feb 22, 2013 | 0.774706 |
| Feb 25, 2013 | Mar 22, 2013 | 0.749923 |
| Mar 25, 2013 | Apr 24, 2013 | 0.741896 |
| Apr 25, 2013 | May 24, 2013 | 0.732118 |
| May 28, 2013 | Jun 24, 2013 | 0.712937 |
| Jun 25, 2013 | Jul 24, 2013 | 0.694407 |
| Jul 25, 2013 | Aug 23, 2013 | 0.689019 |
| Aug 26, 2013 | Sep 24, 2013 | 0.671506 |
| Sep 25, 2013 | Oct 24, 2013 | 0.659115 |
| Oct 25, 2013 | Nov 22, 2013 | 0.649169 |
| Nov 25, 2013 | Dec 24, 2013 | 0.632942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.622485 |
| Jan 27, 2014 | Feb 24, 2014 | 0.615502 |
| Feb 25, 2014 | Mar 24, 2014 | 0.610327 |
| Mar 25, 2014 | Apr 24, 2014 | 0.606179 |
| Apr 25, 2014 | May 23, 2014 | 0.599282 |
| May 27, 2014 | Jun 24, 2014 | 0.593150 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585089 |
| Jul 25, 2014 | Aug 22, 2014 | 0.578490 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566778 |
| Sep 25, 2014 | Oct 24, 2014 | 0.557489 |
| Oct 27, 2014 | Nov 24, 2014 | 0.552371 |
| Nov 25, 2014 | Dec 24, 2014 | 0.543285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.543285 |
| Jan 26, 2015 | Feb 24, 2015 | 0.536295 |
| Feb 25, 2015 | Mar 24, 2015 | 0.533648 |
| Mar 25, 2015 | Apr 24, 2015 | 0.527215 |
| Apr 27, 2015 | May 22, 2015 | 0.522549 |
| May 26, 2015 | Jun 24, 2015 | 0.514658 |
| Jun 25, 2015 | | 0.499660 |

**JP Morgan Mortgage Trust 2007-S2**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998655 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997694 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996776 |
| Sep 25, 2007 | Oct 24, 2007 | 0.995819 |
| Oct 25, 2007 | Nov 23, 2007 | 0.994890 |
| Nov 26, 2007 | Dec 24, 2007 | 0.993862 |
| Dec 26, 2007 | Jan 24, 2008 | 0.992897 |
| Jan 25, 2008 | Feb 22, 2008 | 0.991916 |
| Feb 25, 2008 | Mar 24, 2008 | 0.990931 |
| Mar 25, 2008 | Apr 24, 2008 | 0.989982 |
| Apr 25, 2008 | May 23, 2008 | 0.988814 |
| May 27, 2008 | Jun 24, 2008 | 0.987741 |
| Jun 25, 2008 | Jul 24, 2008 | 0.986642 |
| Jul 25, 2008 | Aug 22, 2008 | 0.982023 |
| Aug 25, 2008 | Sep 24, 2008 | 0.980883 |
| Sep 25, 2008 | Oct 24, 2008 | 0.979869 |
| Oct 27, 2008 | Nov 24, 2008 | 0.978847 |
| Nov 25, 2008 | Dec 24, 2008 | 0.977711 |
| Dec 26, 2008 | Jan 23, 2009 | 0.976711 |
| Jan 26, 2009 | Feb 24, 2009 | 0.975667 |
| Feb 25, 2009 | Mar 24, 2009 | 0.974680 |
| Mar 25, 2009 | Apr 24, 2009 | 0.973647 |
| Apr 27, 2009 | May 22, 2009 | 0.971963 |
| May 26, 2009 | Jun 24, 2009 | 0.970961 |
| Jun 25, 2009 | Jul 24, 2009 | 0.969949 |
| Jul 27, 2009 | Aug 24, 2009 | 0.968969 |
| Aug 25, 2009 | Sep 24, 2009 | 0.967955 |
| Sep 25, 2009 | Oct 23, 2009 | 0.871540 |
| Oct 26, 2009 | Nov 24, 2009 | 0.870683 |
| Nov 25, 2009 | Dec 24, 2009 | 0.869824 |
| Dec 28, 2009 | Jan 22, 2010 | 0.859634 |
| Jan 25, 2010 | Feb 24, 2010 | 0.858612 |
| Feb 25, 2010 | Mar 24, 2010 | 0.857731 |
| Mar 25, 2010 | Apr 23, 2010 | 0.855362 |
| Apr 26, 2010 | May 24, 2010 | 0.847488 |
| May 25, 2010 | Jun 24, 2010 | 0.846556 |
| Jun 25, 2010 | Jul 23, 2010 | 0.838354 |
| Jul 26, 2010 | Aug 24, 2010 | 0.837391 |
| Aug 25, 2010 | Sep 24, 2010 | 0.836478 |
| Sep 27, 2010 | Oct 22, 2010 | 0.835562 |
| Oct 25, 2010 | Nov 24, 2010 | 0.834655 |
| Nov 26, 2010 | Dec 23, 2010 | 0.833731 |
| Dec 27, 2010 | Jan 24, 2011 | 0.802211 |
| Jan 25, 2011 | Feb 24, 2011 | 0.801207 |
| Feb 25, 2011 | Mar 24, 2011 | 0.800083 |
| Mar 25, 2011 | Apr 22, 2011 | 0.799183 |
| Apr 25, 2011 | May 24, 2011 | 0.798159 |
| May 25, 2011 | Jun 24, 2011 | 0.797251 |
| Jun 27, 2011 | Jul 22, 2011 | 0.796339 |
| Jul 25, 2011 | Aug 24, 2011 | 0.795421 |

**JP Morgan Mortgage Trust 2007-S2**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.763807 |
| Sep 26, 2011 | Oct 24, 2011 | 0.762944 |
| Oct 25, 2011 | Nov 23, 2011 | 0.711615 |
| Nov 25, 2011 | Dec 23, 2011 | 0.710837 |
| Dec 27, 2011 | Jan 24, 2012 | 0.710065 |
| Jan 25, 2012 | Feb 24, 2012 | 0.709274 |
| Feb 27, 2012 | Mar 23, 2012 | 0.708500 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602865 |
| Apr 25, 2012 | May 24, 2012 | 0.602287 |
| May 25, 2012 | Jun 22, 2012 | 0.349098 |
| Jun 25, 2012 | Jul 24, 2012 | 0.348694 |
| Jul 25, 2012 | Aug 24, 2012 | 0.348299 |
| Aug 27, 2012 | Sep 24, 2012 | 0.316958 |
| Sep 25, 2012 | Oct 24, 2012 | 0.291021 |
| Oct 25, 2012 | Nov 23, 2012 | 0.275013 |
| Nov 26, 2012 | Dec 24, 2012 | 0.271787 |
| Dec 26, 2012 | Jan 24, 2013 | 0.271486 |
| Jan 25, 2013 | Feb 22, 2013 | 0.199268 |
| Feb 25, 2013 | Mar 22, 2013 | 0.199114 |
| Mar 25, 2013 | Apr 24, 2013 | 0.151732 |
| Apr 25, 2013 | May 24, 2013 | 0.146658 |
| May 28, 2013 | Jun 24, 2013 | 0.146494 |
| Jun 25, 2013 | Jul 24, 2013 | 0.146321 |
| Jul 25, 2013 | Aug 23, 2013 | 0.146157 |
| Aug 26, 2013 | Sep 24, 2013 | 0.146038 |
| Sep 25, 2013 | Oct 24, 2013 | 0.145867 |
| Oct 25, 2013 | Nov 22, 2013 | 0.124985 |
| Nov 25, 2013 | Dec 24, 2013 | 0.124815 |
| Dec 26, 2013 | Jan 24, 2014 | 0.124660 |
| Jan 27, 2014 | Feb 24, 2014 | 0.124488 |
| Feb 25, 2014 | Mar 24, 2014 | 0.124375 |
| Mar 25, 2014 | Apr 24, 2014 | 0.124201 |
| Apr 25, 2014 | May 23, 2014 | 0.124059 |
| May 27, 2014 | Jun 24, 2014 | 0.123897 |
| Jun 25, 2014 | Jul 24, 2014 | 0.123727 |
| Jul 25, 2014 | Aug 22, 2014 | 0.123558 |
| Aug 25, 2014 | Sep 24, 2014 | 0.122187 |
| Sep 25, 2014 | Oct 24, 2014 | 0.122058 |
| Oct 27, 2014 | Nov 24, 2014 | 0.121924 |
| Nov 25, 2014 | Dec 24, 2014 | 0.121791 |
| Dec 26, 2014 | Jan 23, 2015 | 0.121662 |
| Jan 26, 2015 | Feb 24, 2015 | 0.121567 |
| Feb 25, 2015 | Mar 24, 2015 | 0.121418 |
| Mar 25, 2015 | Apr 24, 2015 | 0.121288 |
| Apr 27, 2015 | May 22, 2015 | 0.121143 |
| May 26, 2015 | Jun 24, 2015 | 0.121063 |
| Jun 25, 2015 | | 0.120978 |

**JP Morgan Mortgage Trust 2007-S2**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999243 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997874 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997217 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992359 |
| Oct 25, 2007 | Nov 23, 2007 | 0.991681 |
| Nov 26, 2007 | Dec 24, 2007 | 0.990942 |
| Dec 26, 2007 | Jan 24, 2008 | 0.990222 |
| Jan 25, 2008 | Feb 22, 2008 | 0.989492 |
| Feb 25, 2008 | Mar 24, 2008 | 0.986482 |
| Mar 25, 2008 | Apr 24, 2008 | 0.985760 |
| Apr 25, 2008 | May 23, 2008 | 0.980126 |
| May 27, 2008 | Jun 24, 2008 | 0.979323 |
| Jun 25, 2008 | Jul 24, 2008 | 0.975512 |
| Jul 25, 2008 | Aug 22, 2008 | 0.968183 |
| Aug 25, 2008 | Sep 24, 2008 | 0.958628 |
| Sep 25, 2008 | Oct 24, 2008 | 0.954761 |
| Oct 27, 2008 | Nov 24, 2008 | 0.946100 |
| Nov 25, 2008 | Dec 24, 2008 | 0.939404 |
| Dec 26, 2008 | Jan 23, 2009 | 0.935788 |
| Jan 26, 2009 | Feb 24, 2009 | 0.930866 |
| Feb 25, 2009 | Mar 24, 2009 | 0.922136 |
| Mar 25, 2009 | Apr 24, 2009 | 0.907144 |
| Apr 27, 2009 | May 22, 2009 | 0.897051 |
| May 26, 2009 | Jun 24, 2009 | 0.879270 |
| Jun 25, 2009 | Jul 24, 2009 | 0.876127 |
| Jul 27, 2009 | Aug 24, 2009 | 0.871002 |
| Aug 25, 2009 | Sep 24, 2009 | 0.861066 |
| Sep 25, 2009 | Oct 23, 2009 | 0.851863 |
| Oct 26, 2009 | Nov 24, 2009 | 0.848150 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846420 |
| Dec 28, 2009 | Jan 22, 2010 | 0.838028 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832764 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830304 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826604 |
| Apr 26, 2010 | May 24, 2010 | 0.820754 |
| May 25, 2010 | Jun 24, 2010 | 0.805995 |
| Jun 25, 2010 | Jul 23, 2010 | 0.795910 |
| Jul 26, 2010 | Aug 24, 2010 | 0.793749 |
| Aug 25, 2010 | Sep 24, 2010 | 0.780854 |
| Sep 27, 2010 | Oct 22, 2010 | 0.763913 |
| Oct 25, 2010 | Nov 24, 2010 | 0.758376 |
| Nov 26, 2010 | Dec 23, 2010 | 0.742727 |
| Dec 27, 2010 | Jan 24, 2011 | 0.729554 |
| Jan 25, 2011 | Feb 24, 2011 | 0.711287 |
| Feb 25, 2011 | Mar 24, 2011 | 0.705070 |
| Mar 25, 2011 | Apr 22, 2011 | 0.685314 |
| Apr 25, 2011 | May 24, 2011 | 0.680892 |
| May 25, 2011 | Jun 24, 2011 | 0.669723 |
| Jun 27, 2011 | Jul 22, 2011 | 0.660468 |
| Jul 25, 2011 | Aug 24, 2011 | 0.652340 |

**JP Morgan Mortgage Trust 2007-S2**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.645725 |
| Sep 26, 2011 | Oct 24, 2011 | 0.633150 |
| Oct 25, 2011 | Nov 23, 2011 | 0.625151 |
| Nov 25, 2011 | Dec 23, 2011 | 0.618195 |
| Dec 27, 2011 | Jan 24, 2012 | 0.617696 |
| Jan 25, 2012 | Feb 24, 2012 | 0.605099 |
| Feb 27, 2012 | Mar 23, 2012 | 0.598248 |
| Mar 26, 2012 | Apr 24, 2012 | 0.595937 |
| Apr 25, 2012 | May 24, 2012 | 0.589462 |
| May 25, 2012 | Jun 22, 2012 | 0.582333 |
| Jun 25, 2012 | Jul 24, 2012 | 0.581858 |
| Jul 25, 2012 | Aug 24, 2012 | 0.574180 |
| Aug 27, 2012 | Sep 24, 2012 | 0.564446 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556999 |
| Oct 25, 2012 | Nov 23, 2012 | 0.553339 |
| Nov 26, 2012 | Dec 24, 2012 | 0.541026 |
| Dec 26, 2012 | Jan 24, 2013 | 0.536401 |
| Jan 25, 2013 | Feb 22, 2013 | 0.513897 |
| Feb 25, 2013 | Mar 22, 2013 | 0.505544 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503706 |
| Apr 25, 2013 | May 24, 2013 | 0.488731 |
| May 28, 2013 | Jun 24, 2013 | 0.481818 |
| Jun 25, 2013 | Jul 24, 2013 | 0.459413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.457108 |
| Aug 26, 2013 | Sep 24, 2013 | 0.454014 |
| Sep 25, 2013 | Oct 24, 2013 | 0.450736 |
| Oct 25, 2013 | Nov 22, 2013 | 0.443474 |
| Nov 25, 2013 | Dec 24, 2013 | 0.433048 |
| Dec 26, 2013 | Jan 24, 2014 | 0.424469 |
| Jan 27, 2014 | Feb 24, 2014 | 0.420789 |
| Feb 25, 2014 | Mar 24, 2014 | 0.418933 |
| Mar 25, 2014 | Apr 24, 2014 | 0.418500 |
| Apr 25, 2014 | May 23, 2014 | 0.413812 |
| May 27, 2014 | Jun 24, 2014 | 0.409673 |
| Jun 25, 2014 | Jul 24, 2014 | 0.399158 |
| Jul 25, 2014 | Aug 22, 2014 | 0.394497 |
| Aug 25, 2014 | Sep 24, 2014 | 0.385847 |
| Sep 25, 2014 | Oct 24, 2014 | 0.381433 |
| Oct 27, 2014 | Nov 24, 2014 | 0.375778 |
| Nov 25, 2014 | Dec 24, 2014 | 0.372294 |
| Dec 26, 2014 | Jan 23, 2015 | 0.372524 |
| Jan 26, 2015 | Feb 24, 2015 | 0.366991 |
| Feb 25, 2015 | Mar 24, 2015 | 0.362917 |
| Mar 25, 2015 | Apr 24, 2015 | 0.360897 |
| Apr 27, 2015 | May 22, 2015 | 0.360433 |
| May 26, 2015 | Jun 24, 2015 | 0.348854 |
| Jun 25, 2015 | | 0.340827 |

**JP Morgan Mortgage Trust 2007-S2**

**1A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997735 |
| Jul 25, 2007 | Aug 24, 2007 | 0.992208 |
| Aug 27, 2007 | Sep 24, 2007 | 0.986325 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980897 |
| Oct 25, 2007 | Nov 23, 2007 | 0.976081 |
| Nov 26, 2007 | Dec 24, 2007 | 0.972452 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968644 |
| Jan 25, 2008 | Feb 22, 2008 | 0.964190 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960205 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952947 |
| Apr 25, 2008 | May 23, 2008 | 0.943166 |
| May 27, 2008 | Jun 24, 2008 | 0.936214 |
| Jun 25, 2008 | Jul 24, 2008 | 0.928096 |
| Jul 25, 2008 | Aug 22, 2008 | 0.920247 |
| Aug 25, 2008 | Sep 24, 2008 | 0.914341 |
| Sep 25, 2008 | Oct 24, 2008 | 0.909617 |
| Oct 27, 2008 | Nov 24, 2008 | 0.904543 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899290 |
| Dec 26, 2008 | Jan 23, 2009 | 0.897383 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893441 |
| Feb 25, 2009 | Mar 24, 2009 | 0.883181 |
| Mar 25, 2009 | Apr 24, 2009 | 0.871527 |
| Apr 27, 2009 | May 22, 2009 | 0.858819 |
| May 26, 2009 | Jun 24, 2009 | 0.847240 |
| Jun 25, 2009 | Jul 24, 2009 | 0.833779 |
| Jul 27, 2009 | Aug 24, 2009 | 0.819516 |
| Aug 25, 2009 | Sep 24, 2009 | 0.812490 |
| Sep 25, 2009 | Oct 23, 2009 | 0.802821 |
| Oct 26, 2009 | Nov 24, 2009 | 0.797916 |
| Nov 25, 2009 | Dec 24, 2009 | 0.790878 |
| Dec 28, 2009 | Jan 22, 2010 | 0.780506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.768292 |
| Feb 25, 2010 | Mar 24, 2010 | 0.761346 |
| Mar 25, 2010 | Apr 23, 2010 | 0.754696 |
| Apr 26, 2010 | May 24, 2010 | 0.746217 |
| May 25, 2010 | Jun 24, 2010 | 0.742655 |
| Jun 25, 2010 | Jul 23, 2010 | 0.734670 |
| Jul 26, 2010 | Aug 24, 2010 | 0.727343 |
| Aug 25, 2010 | Sep 24, 2010 | 0.713596 |
| Sep 27, 2010 | Oct 22, 2010 | 0.701869 |
| Oct 25, 2010 | Nov 24, 2010 | 0.694548 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681002 |
| Dec 27, 2010 | Jan 24, 2011 | 0.669543 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652635 |
| Feb 25, 2011 | Mar 24, 2011 | 0.645905 |
| Mar 25, 2011 | Apr 22, 2011 | 0.636365 |
| Apr 25, 2011 | May 24, 2011 | 0.630296 |
| May 25, 2011 | Jun 24, 2011 | 0.622837 |
| Jun 27, 2011 | Jul 22, 2011 | 0.617065 |
| Jul 25, 2011 | Aug 24, 2011 | 0.611343 |

**JP Morgan Mortgage Trust 2007-S2**

**1A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.604667 |
| Sep 26, 2011 | Oct 24, 2011 | 0.596885 |
| Oct 25, 2011 | Nov 23, 2011 | 0.588974 |
| Nov 25, 2011 | Dec 23, 2011 | 0.582936 |
| Dec 27, 2011 | Jan 24, 2012 | 0.575327 |
| Jan 25, 2012 | Feb 24, 2012 | 0.562485 |
| Feb 27, 2012 | Mar 23, 2012 | 0.552295 |
| Mar 26, 2012 | Apr 24, 2012 | 0.547916 |
| Apr 25, 2012 | May 24, 2012 | 0.535700 |
| May 25, 2012 | Jun 22, 2012 | 0.527475 |
| Jun 25, 2012 | Jul 24, 2012 | 0.521775 |
| Jul 25, 2012 | Aug 24, 2012 | 0.514017 |
| Aug 27, 2012 | Sep 24, 2012 | 0.504711 |
| Sep 25, 2012 | Oct 24, 2012 | 0.497083 |
| Oct 25, 2012 | Nov 23, 2012 | 0.485808 |
| Nov 26, 2012 | Dec 24, 2012 | 0.476690 |
| Dec 26, 2012 | Jan 24, 2013 | 0.470859 |
| Jan 25, 2013 | Feb 22, 2013 | 0.460996 |
| Feb 25, 2013 | Mar 22, 2013 | 0.455867 |
| Mar 25, 2013 | Apr 24, 2013 | 0.448903 |
| Apr 25, 2013 | May 24, 2013 | 0.436280 |
| May 28, 2013 | Jun 24, 2013 | 0.425962 |
| Jun 25, 2013 | Jul 24, 2013 | 0.414707 |
| Jul 25, 2013 | Aug 23, 2013 | 0.406344 |
| Aug 26, 2013 | Sep 24, 2013 | 0.398498 |
| Sep 25, 2013 | Oct 24, 2013 | 0.389830 |
| Oct 25, 2013 | Nov 22, 2013 | 0.382595 |
| Nov 25, 2013 | Dec 24, 2013 | 0.377073 |
| Dec 26, 2013 | Jan 24, 2014 | 0.375319 |
| Jan 27, 2014 | Feb 24, 2014 | 0.369532 |
| Feb 25, 2014 | Mar 24, 2014 | 0.366919 |
| Mar 25, 2014 | Apr 24, 2014 | 0.359213 |
| Apr 25, 2014 | May 23, 2014 | 0.358102 |
| May 27, 2014 | Jun 24, 2014 | 0.353788 |
| Jun 25, 2014 | Jul 24, 2014 | 0.349209 |
| Jul 25, 2014 | Aug 22, 2014 | 0.345941 |
| Aug 25, 2014 | Sep 24, 2014 | 0.341886 |
| Sep 25, 2014 | Oct 24, 2014 | 0.339330 |
| Oct 27, 2014 | Nov 24, 2014 | 0.334293 |
| Nov 25, 2014 | Dec 24, 2014 | 0.331442 |
| Dec 26, 2014 | Jan 23, 2015 | 0.327351 |
| Jan 26, 2015 | Feb 24, 2015 | 0.322476 |
| Feb 25, 2015 | Mar 24, 2015 | 0.317647 |
| Mar 25, 2015 | Apr 24, 2015 | 0.313447 |
| Apr 27, 2015 | May 22, 2015 | 0.308991 |
| May 26, 2015 | Jun 24, 2015 | 0.306581 |
| Jun 25, 2015 | | 0.301160 |

**JP Morgan Mortgage Trust 2007-S2**

**1A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998398 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984940 |
| Aug 27, 2007 | Sep 24, 2007 | 0.971024 |
| Sep 25, 2007 | Oct 24, 2007 | 0.959335 |
| Oct 25, 2007 | Nov 23, 2007 | 0.950392 |
| Nov 26, 2007 | Dec 24, 2007 | 0.946103 |
| Dec 26, 2007 | Jan 24, 2008 | 0.941931 |
| Jan 25, 2008 | Feb 22, 2008 | 0.936324 |
| Feb 25, 2008 | Mar 24, 2008 | 0.932977 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919472 |
| Apr 25, 2008 | May 23, 2008 | 0.898288 |
| May 27, 2008 | Jun 24, 2008 | 0.887179 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872883 |
| Jul 25, 2008 | Aug 22, 2008 | 0.860158 |
| Aug 25, 2008 | Sep 24, 2008 | 0.854548 |
| Sep 25, 2008 | Oct 24, 2008 | 0.853520 |
| Oct 27, 2008 | Nov 24, 2008 | 0.851988 |
| Nov 25, 2008 | Dec 24, 2008 | 0.850504 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850503 |
| Jan 26, 2009 | Feb 24, 2009 | 0.850502 |
| Feb 25, 2009 | Mar 24, 2009 | 0.848669 |
| Mar 25, 2009 | Apr 24, 2009 | 0.828431 |
| Apr 27, 2009 | May 22, 2009 | 0.805283 |
| May 26, 2009 | Jun 24, 2009 | 0.786431 |
| Jun 25, 2009 | Jul 24, 2009 | 0.761870 |
| Jul 27, 2009 | Aug 24, 2009 | 0.735143 |
| Aug 25, 2009 | Sep 24, 2009 | 0.732854 |
| Sep 25, 2009 | Oct 23, 2009 | 0.722185 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722184 |
| Nov 25, 2009 | Dec 24, 2009 | 0.722183 |
| Dec 28, 2009 | Jan 22, 2010 | 0.712167 |
| Jan 25, 2010 | Feb 24, 2010 | 0.692701 |
| Feb 25, 2010 | Mar 24, 2010 | 0.690574 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689291 |
| Apr 26, 2010 | May 24, 2010 | 0.681803 |
| May 25, 2010 | Jun 24, 2010 | 0.681802 |
| Jun 25, 2010 | Jul 23, 2010 | 0.681801 |
| Jul 26, 2010 | Aug 24, 2010 | 0.680289 |
| Aug 25, 2010 | Sep 24, 2010 | 0.654782 |
| Sep 27, 2010 | Oct 22, 2010 | 0.635842 |
| Oct 25, 2010 | Nov 24, 2010 | 0.631390 |
| Nov 26, 2010 | Dec 23, 2010 | 0.606150 |
| Dec 27, 2010 | Jan 24, 2011 | 0.587706 |
| Jan 25, 2011 | Feb 24, 2011 | 0.551055 |
| Feb 25, 2011 | Mar 24, 2011 | 0.548040 |
| Mar 25, 2011 | Apr 22, 2011 | 0.535576 |
| Apr 25, 2011 | May 24, 2011 | 0.534497 |
| May 25, 2011 | Jun 24, 2011 | 0.528684 |
| Jun 27, 2011 | Jul 22, 2011 | 0.528340 |
| Jul 25, 2011 | Aug 24, 2011 | 0.528038 |

**JP Morgan Mortgage Trust 2007-S2**

**1A4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.524448 |
| Sep 26, 2011 | Oct 24, 2011 | 0.517064 |
| Oct 25, 2011 | Nov 23, 2011 | 0.509127 |
| Nov 25, 2011 | Dec 23, 2011 | 0.504999 |
| Dec 27, 2011 | Jan 24, 2012 | 0.499836 |
| Jan 25, 2012 | Feb 24, 2012 | 0.491833 |
| Feb 27, 2012 | Mar 23, 2012 | 0.485526 |
| Mar 26, 2012 | Apr 24, 2012 | 0.483035 |
| Apr 25, 2012 | May 24, 2012 | 0.474618 |
| May 25, 2012 | Jun 22, 2012 | 0.469538 |
| Jun 25, 2012 | Jul 24, 2012 | 0.466221 |
| Jul 25, 2012 | Aug 24, 2012 | 0.461037 |
| Aug 27, 2012 | Sep 24, 2012 | 0.453869 |
| Sep 25, 2012 | Oct 24, 2012 | 0.448967 |
| Oct 25, 2012 | Nov 23, 2012 | 0.440389 |
| Nov 26, 2012 | Dec 24, 2012 | 0.433456 |
| Dec 26, 2012 | Jan 24, 2013 | 0.429098 |
| Jan 25, 2013 | Feb 22, 2013 | 0.422214 |
| Feb 25, 2013 | Mar 22, 2013 | 0.418542 |
| Mar 25, 2013 | Apr 24, 2013 | 0.413014 |
| Apr 25, 2013 | May 24, 2013 | 0.403779 |
| May 28, 2013 | Jun 24, 2013 | 0.395186 |
| Jun 25, 2013 | Jul 24, 2013 | 0.387023 |
| Jul 25, 2013 | Aug 23, 2013 | 0.380286 |
| Aug 26, 2013 | Sep 24, 2013 | 0.374446 |
| Sep 25, 2013 | Oct 24, 2013 | 0.366533 |
| Oct 25, 2013 | Nov 22, 2013 | 0.360433 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356128 |
| Dec 26, 2013 | Jan 24, 2014 | 0.354816 |
| Jan 27, 2014 | Feb 24, 2014 | 0.350022 |
| Feb 25, 2014 | Mar 24, 2014 | 0.348391 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342047 |
| Apr 25, 2014 | May 23, 2014 | 0.341082 |
| May 27, 2014 | Jun 24, 2014 | 0.337747 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333365 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330544 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327044 |
| Sep 25, 2014 | Oct 24, 2014 | 0.324927 |
| Oct 27, 2014 | Nov 24, 2014 | 0.321482 |
| Nov 25, 2014 | Dec 24, 2014 | 0.318799 |
| Dec 26, 2014 | Jan 23, 2015 | 0.316189 |
| Jan 26, 2015 | Feb 24, 2015 | 0.311608 |
| Feb 25, 2015 | Mar 24, 2015 | 0.307560 |
| Mar 25, 2015 | Apr 24, 2015 | 0.304675 |
| Apr 27, 2015 | May 22, 2015 | 0.300339 |
| May 26, 2015 | Jun 24, 2015 | 0.298087 |
| Jun 25, 2015 | | 0.293682 |

**JP Morgan Mortgage Trust 2007-S2**

**1A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998398 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984940 |
| Aug 27, 2007 | Sep 24, 2007 | 0.971024 |
| Sep 25, 2007 | Oct 24, 2007 | 0.959335 |
| Oct 25, 2007 | Nov 23, 2007 | 0.950392 |
| Nov 26, 2007 | Dec 24, 2007 | 0.946103 |
| Dec 26, 2007 | Jan 24, 2008 | 0.941931 |
| Jan 25, 2008 | Feb 22, 2008 | 0.936324 |
| Feb 25, 2008 | Mar 24, 2008 | 0.932977 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919472 |
| Apr 25, 2008 | May 23, 2008 | 0.898288 |
| May 27, 2008 | Jun 24, 2008 | 0.887179 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872883 |
| Jul 25, 2008 | Aug 22, 2008 | 0.860158 |
| Aug 25, 2008 | Sep 24, 2008 | 0.854548 |
| Sep 25, 2008 | Oct 24, 2008 | 0.853520 |
| Oct 27, 2008 | Nov 24, 2008 | 0.851988 |
| Nov 25, 2008 | Dec 24, 2008 | 0.850504 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850503 |
| Jan 26, 2009 | Feb 24, 2009 | 0.850502 |
| Feb 25, 2009 | Mar 24, 2009 | 0.848669 |
| Mar 25, 2009 | Apr 24, 2009 | 0.828431 |
| Apr 27, 2009 | May 22, 2009 | 0.805283 |
| May 26, 2009 | Jun 24, 2009 | 0.786431 |
| Jun 25, 2009 | Jul 24, 2009 | 0.761870 |
| Jul 27, 2009 | Aug 24, 2009 | 0.735143 |
| Aug 25, 2009 | Sep 24, 2009 | 0.732854 |
| Sep 25, 2009 | Oct 23, 2009 | 0.722185 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722184 |
| Nov 25, 2009 | Dec 24, 2009 | 0.722183 |
| Dec 28, 2009 | Jan 22, 2010 | 0.712167 |
| Jan 25, 2010 | Feb 24, 2010 | 0.692701 |
| Feb 25, 2010 | Mar 24, 2010 | 0.690574 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689291 |
| Apr 26, 2010 | May 24, 2010 | 0.681803 |
| May 25, 2010 | Jun 24, 2010 | 0.681802 |
| Jun 25, 2010 | Jul 23, 2010 | 0.681801 |
| Jul 26, 2010 | Aug 24, 2010 | 0.680289 |
| Aug 25, 2010 | Sep 24, 2010 | 0.654782 |
| Sep 27, 2010 | Oct 22, 2010 | 0.635842 |
| Oct 25, 2010 | Nov 24, 2010 | 0.631390 |
| Nov 26, 2010 | Dec 23, 2010 | 0.606150 |
| Dec 27, 2010 | Jan 24, 2011 | 0.587706 |
| Jan 25, 2011 | Feb 24, 2011 | 0.551055 |
| Feb 25, 2011 | Mar 24, 2011 | 0.548040 |
| Mar 25, 2011 | Apr 22, 2011 | 0.535576 |
| Apr 25, 2011 | May 24, 2011 | 0.534497 |
| May 25, 2011 | Jun 24, 2011 | 0.528684 |
| Jun 27, 2011 | Jul 22, 2011 | 0.528340 |
| Jul 25, 2011 | Aug 24, 2011 | 0.528038 |

**JP Morgan Mortgage Trust 2007-S2**

**1A5 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.524448 |
| Sep 26, 2011 | Oct 24, 2011 | 0.517064 |
| Oct 25, 2011 | Nov 23, 2011 | 0.509127 |
| Nov 25, 2011 | Dec 23, 2011 | 0.504999 |
| Dec 27, 2011 | Jan 24, 2012 | 0.499836 |
| Jan 25, 2012 | Feb 24, 2012 | 0.491833 |
| Feb 27, 2012 | Mar 23, 2012 | 0.485526 |
| Mar 26, 2012 | Apr 24, 2012 | 0.483035 |
| Apr 25, 2012 | May 24, 2012 | 0.474618 |
| May 25, 2012 | Jun 22, 2012 | 0.469538 |
| Jun 25, 2012 | Jul 24, 2012 | 0.466221 |
| Jul 25, 2012 | Aug 24, 2012 | 0.461037 |
| Aug 27, 2012 | Sep 24, 2012 | 0.453869 |
| Sep 25, 2012 | Oct 24, 2012 | 0.448967 |
| Oct 25, 2012 | Nov 23, 2012 | 0.440389 |
| Nov 26, 2012 | Dec 24, 2012 | 0.433456 |
| Dec 26, 2012 | Jan 24, 2013 | 0.429098 |
| Jan 25, 2013 | Feb 22, 2013 | 0.422214 |
| Feb 25, 2013 | Mar 22, 2013 | 0.418542 |
| Mar 25, 2013 | Apr 24, 2013 | 0.413014 |
| Apr 25, 2013 | May 24, 2013 | 0.403779 |
| May 28, 2013 | Jun 24, 2013 | 0.395186 |
| Jun 25, 2013 | Jul 24, 2013 | 0.387023 |
| Jul 25, 2013 | Aug 23, 2013 | 0.380286 |
| Aug 26, 2013 | Sep 24, 2013 | 0.374446 |
| Sep 25, 2013 | Oct 24, 2013 | 0.366533 |
| Oct 25, 2013 | Nov 22, 2013 | 0.360433 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356128 |
| Dec 26, 2013 | Jan 24, 2014 | 0.354816 |
| Jan 27, 2014 | Feb 24, 2014 | 0.350022 |
| Feb 25, 2014 | Mar 24, 2014 | 0.348391 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342047 |
| Apr 25, 2014 | May 23, 2014 | 0.341082 |
| May 27, 2014 | Jun 24, 2014 | 0.337747 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333365 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330544 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327044 |
| Sep 25, 2014 | Oct 24, 2014 | 0.324927 |
| Oct 27, 2014 | Nov 24, 2014 | 0.321482 |
| Nov 25, 2014 | Dec 24, 2014 | 0.318799 |
| Dec 26, 2014 | Jan 23, 2015 | 0.316189 |
| Jan 26, 2015 | Feb 24, 2015 | 0.311608 |
| Feb 25, 2015 | Mar 24, 2015 | 0.307560 |
| Mar 25, 2015 | Apr 24, 2015 | 0.304675 |
| Apr 27, 2015 | May 22, 2015 | 0.300339 |
| May 26, 2015 | Jun 24, 2015 | 0.298087 |
| Jun 25, 2015 | | 0.293682 |

**JP Morgan Mortgage Trust 2007-S2**

**1A6 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A6 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A7 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.005000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.010025 |
| Aug 27, 2007 | Sep 24, 2007 | 1.015075 |
| Sep 25, 2007 | Oct 24, 2007 | 1.020151 |
| Oct 25, 2007 | Nov 23, 2007 | 1.025251 |
| Nov 26, 2007 | Dec 24, 2007 | 1.030378 |
| Dec 26, 2007 | Jan 24, 2008 | 1.035529 |
| Jan 25, 2008 | Feb 22, 2008 | 1.040707 |
| Feb 25, 2008 | Mar 24, 2008 | 1.045911 |
| Mar 25, 2008 | Apr 24, 2008 | 1.051140 |
| Apr 25, 2008 | May 23, 2008 | 1.056396 |
| May 27, 2008 | Jun 24, 2008 | 1.061677 |
| Jun 25, 2008 | Jul 24, 2008 | 1.066986 |
| Jul 25, 2008 | Aug 22, 2008 | 1.072320 |
| Aug 25, 2008 | Sep 24, 2008 | 1.077682 |
| Sep 25, 2008 | Oct 24, 2008 | 1.083070 |
| Oct 27, 2008 | Nov 24, 2008 | 1.088486 |
| Nov 25, 2008 | Dec 24, 2008 | 1.093928 |
| Dec 26, 2008 | Jan 23, 2009 | 1.099398 |
| Jan 26, 2009 | Feb 24, 2009 | 1.104895 |
| Feb 25, 2009 | Mar 24, 2009 | 1.110419 |
| Mar 25, 2009 | Apr 24, 2009 | 1.115971 |
| Apr 27, 2009 | May 22, 2009 | 1.121551 |
| May 26, 2009 | Jun 24, 2009 | 1.127159 |
| Jun 25, 2009 | Jul 24, 2009 | 1.132790 |
| Jul 27, 2009 | Aug 24, 2009 | 1.138454 |
| Aug 25, 2009 | Sep 24, 2009 | 1.144146 |
| Sep 25, 2009 | Oct 23, 2009 | 1.149867 |
| Oct 26, 2009 | Nov 24, 2009 | 1.155616 |
| Nov 25, 2009 | Dec 24, 2009 | 1.161389 |
| Dec 28, 2009 | Jan 22, 2010 | 1.167196 |
| Jan 25, 2010 | Feb 24, 2010 | 1.173032 |
| Feb 25, 2010 | Mar 24, 2010 | 1.178897 |
| Mar 25, 2010 | Apr 23, 2010 | 1.184789 |
| Apr 26, 2010 | May 24, 2010 | 1.190713 |
| May 25, 2010 | Jun 24, 2010 | 1.196666 |
| Jun 25, 2010 | Jul 23, 2010 | 1.202649 |
| Jul 26, 2010 | Aug 24, 2010 | 1.208663 |
| Aug 25, 2010 | Sep 24, 2010 | 1.214706 |
| Sep 27, 2010 | Oct 22, 2010 | 1.220779 |
| Oct 25, 2010 | Nov 24, 2010 | 1.226883 |
| Nov 26, 2010 | Dec 23, 2010 | 1.233016 |
| Dec 27, 2010 | Jan 24, 2011 | 1.239181 |
| Jan 25, 2011 | Feb 24, 2011 | 1.245376 |
| Feb 25, 2011 | Mar 24, 2011 | 1.251603 |
| Mar 25, 2011 | Apr 22, 2011 | 1.257861 |
| Apr 25, 2011 | May 24, 2011 | 1.264150 |
| May 25, 2011 | Jun 24, 2011 | 1.270471 |
| Jun 27, 2011 | Jul 22, 2011 | 1.276823 |
| Jul 25, 2011 | Aug 24, 2011 | 1.283207 |

**JP Morgan Mortgage Trust 2007-S2**

**1A7 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.289623 |
| Sep 26, 2011 | Oct 24, 2011 | 1.296061 |
| Oct 25, 2011 | Nov 23, 2011 | 1.302541 |
| Nov 25, 2011 | Dec 23, 2011 | 1.295687 |
| Dec 27, 2011 | Jan 24, 2012 | 1.285228 |
| Jan 25, 2012 | Feb 24, 2012 | 1.262919 |
| Feb 27, 2012 | Mar 23, 2012 | 1.246319 |
| Mar 26, 2012 | Apr 24, 2012 | 1.242652 |
| Apr 25, 2012 | May 24, 2012 | 1.221129 |
| May 25, 2012 | Jun 22, 2012 | 1.208457 |
| Jun 25, 2012 | Jul 24, 2012 | 1.201416 |
| Jul 25, 2012 | Aug 24, 2012 | 1.189527 |
| Aug 27, 2012 | Sep 24, 2012 | 1.173923 |
| Sep 25, 2012 | Oct 24, 2012 | 1.162025 |
| Oct 25, 2012 | Nov 23, 2012 | 1.141451 |
| Nov 26, 2012 | Dec 24, 2012 | 1.125715 |
| Dec 26, 2012 | Jan 24, 2013 | 1.117562 |
| Jan 25, 2013 | Feb 22, 2013 | 1.099711 |
| Feb 25, 2013 | Mar 22, 2013 | 1.092962 |
| Mar 25, 2013 | Apr 24, 2013 | 1.081713 |
| Apr 25, 2013 | May 24, 2013 | 1.056641 |
| May 28, 2013 | Jun 24, 2013 | 1.036915 |
| Jun 25, 2013 | Jul 24, 2013 | 1.014671 |
| Jul 25, 2013 | Aug 23, 2013 | 0.999268 |
| Aug 26, 2013 | Sep 24, 2013 | 0.984949 |
| Sep 25, 2013 | Oct 24, 2013 | 0.968446 |
| Oct 25, 2013 | Nov 22, 2013 | 0.955302 |
| Nov 25, 2013 | Dec 24, 2013 | 0.946267 |
| Dec 26, 2013 | Jan 24, 2014 | 0.946591 |
| Jan 27, 2014 | Feb 24, 2014 | 0.936721 |
| Feb 25, 2014 | Mar 24, 2014 | 0.934767 |
| Mar 25, 2014 | Apr 24, 2014 | 0.915133 |
| Apr 25, 2014 | May 23, 2014 | 0.912301 |
| May 27, 2014 | Jun 24, 2014 | 0.901307 |
| Jun 25, 2014 | Jul 24, 2014 | 0.889640 |
| Jul 25, 2014 | Aug 22, 2014 | 0.881309 |
| Aug 25, 2014 | Sep 24, 2014 | 0.870979 |
| Sep 25, 2014 | Oct 24, 2014 | 0.864439 |
| Oct 27, 2014 | Nov 24, 2014 | 0.851608 |
| Nov 25, 2014 | Dec 24, 2014 | 0.844344 |
| Dec 26, 2014 | Jan 23, 2015 | 0.833847 |
| Jan 26, 2015 | Feb 24, 2015 | 0.821419 |
| Feb 25, 2015 | Mar 24, 2015 | 0.809119 |
| Mar 25, 2015 | Apr 24, 2015 | 0.798419 |
| Apr 27, 2015 | May 22, 2015 | 0.787069 |
| May 26, 2015 | Jun 24, 2015 | 0.780930 |
| Jun 25, 2015 | | 0.767120 |

**JP Morgan Mortgage Trust 2007-S2**

**1A8 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A8 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.991894 |
| Dec 27, 2011 | Jan 24, 2012 | 0.981755 |
| Jan 25, 2012 | Feb 24, 2012 | 0.966039 |
| Feb 27, 2012 | Mar 23, 2012 | 0.953651 |
| Mar 26, 2012 | Apr 24, 2012 | 0.948761 |
| Apr 25, 2012 | May 24, 2012 | 0.932231 |
| May 25, 2012 | Jun 22, 2012 | 0.921351 |
| Jun 25, 2012 | Jul 24, 2012 | 0.911372 |
| Jul 25, 2012 | Aug 24, 2012 | 0.897819 |
| Aug 27, 2012 | Sep 24, 2012 | 0.881547 |
| Sep 25, 2012 | Oct 24, 2012 | 0.868200 |
| Oct 25, 2012 | Nov 23, 2012 | 0.848405 |
| Nov 26, 2012 | Dec 24, 2012 | 0.832475 |
| Dec 26, 2012 | Jan 24, 2013 | 0.822289 |
| Jan 25, 2013 | Feb 22, 2013 | 0.805063 |
| Feb 25, 2013 | Mar 22, 2013 | 0.796104 |
| Mar 25, 2013 | Apr 24, 2013 | 0.783903 |
| Apr 25, 2013 | May 24, 2013 | 0.761653 |
| May 28, 2013 | Jun 24, 2013 | 0.743603 |
| Jun 25, 2013 | Jul 24, 2013 | 0.723955 |
| Jul 25, 2013 | Aug 23, 2013 | 0.709353 |
| Aug 26, 2013 | Sep 24, 2013 | 0.695652 |
| Sep 25, 2013 | Oct 24, 2013 | 0.680517 |
| Oct 25, 2013 | Nov 22, 2013 | 0.667882 |
| Nov 25, 2013 | Dec 24, 2013 | 0.658192 |
| Dec 26, 2013 | Jan 24, 2014 | 0.655130 |
| Jan 27, 2014 | Feb 24, 2014 | 0.645029 |
| Feb 25, 2014 | Mar 24, 2014 | 0.640459 |
| Mar 25, 2014 | Apr 24, 2014 | 0.627007 |
| Apr 25, 2014 | May 23, 2014 | 0.625062 |
| May 27, 2014 | Jun 24, 2014 | 0.617523 |
| Jun 25, 2014 | Jul 24, 2014 | 0.609523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.603805 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596726 |
| Sep 25, 2014 | Oct 24, 2014 | 0.592179 |
| Oct 27, 2014 | Nov 24, 2014 | 0.583388 |
| Nov 25, 2014 | Dec 24, 2014 | 0.578412 |
| Dec 26, 2014 | Jan 23, 2015 | 0.571042 |
| Jan 26, 2015 | Feb 24, 2015 | 0.562507 |
| Feb 25, 2015 | Mar 24, 2015 | 0.554083 |
| Mar 25, 2015 | Apr 24, 2015 | 0.546754 |
| Apr 27, 2015 | May 22, 2015 | 0.538979 |
| May 26, 2015 | Jun 24, 2015 | 0.534775 |
| Jun 25, 2015 | | 0.525317 |

**JP Morgan Mortgage Trust 2007-S2**

**1A9 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.991894 |
| Dec 27, 2011 | Jan 24, 2012 | 0.981755 |
| Jan 25, 2012 | Feb 24, 2012 | 0.966039 |
| Feb 27, 2012 | Mar 23, 2012 | 0.953651 |
| Mar 26, 2012 | Apr 24, 2012 | 0.948761 |
| Apr 25, 2012 | May 24, 2012 | 0.932231 |
| May 25, 2012 | Jun 22, 2012 | 0.922256 |
| Jun 25, 2012 | Jul 24, 2012 | 0.915743 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905562 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891484 |
| Sep 25, 2012 | Oct 24, 2012 | 0.881858 |
| Oct 25, 2012 | Nov 23, 2012 | 0.865013 |
| Nov 26, 2012 | Dec 24, 2012 | 0.851396 |
| Dec 26, 2012 | Jan 24, 2013 | 0.842838 |
| Jan 25, 2013 | Feb 22, 2013 | 0.829318 |
| Feb 25, 2013 | Mar 22, 2013 | 0.822108 |
| Mar 25, 2013 | Apr 24, 2013 | 0.811252 |
| Apr 25, 2013 | May 24, 2013 | 0.793113 |
| May 28, 2013 | Jun 24, 2013 | 0.776236 |
| Jun 25, 2013 | Jul 24, 2013 | 0.755944 |
| Jul 25, 2013 | Aug 23, 2013 | 0.740692 |
| Aug 26, 2013 | Sep 24, 2013 | 0.726381 |
| Sep 25, 2013 | Oct 24, 2013 | 0.710572 |
| Oct 25, 2013 | Nov 22, 2013 | 0.697374 |
| Nov 25, 2013 | Dec 24, 2013 | 0.687183 |
| Dec 26, 2013 | Jan 24, 2014 | 0.683986 |
| Jan 27, 2014 | Feb 24, 2014 | 0.673439 |
| Feb 25, 2014 | Mar 24, 2014 | 0.668656 |
| Mar 25, 2014 | Apr 24, 2014 | 0.654611 |
| Apr 25, 2014 | May 23, 2014 | 0.652573 |
| May 27, 2014 | Jun 24, 2014 | 0.644689 |
| Jun 25, 2014 | Jul 24, 2014 | 0.636326 |
| Jul 25, 2014 | Aug 22, 2014 | 0.630339 |
| Aug 25, 2014 | Sep 24, 2014 | 0.622946 |
| Sep 25, 2014 | Oct 24, 2014 | 0.618079 |
| Oct 27, 2014 | Nov 24, 2014 | 0.608902 |
| Nov 25, 2014 | Dec 24, 2014 | 0.603708 |
| Dec 26, 2014 | Jan 23, 2015 | 0.595695 |
| Jan 26, 2015 | Feb 24, 2015 | 0.586748 |
| Feb 25, 2015 | Mar 24, 2015 | 0.577958 |
| Mar 25, 2015 | Apr 24, 2015 | 0.570311 |
| Apr 27, 2015 | May 22, 2015 | 0.562197 |
| May 26, 2015 | Jun 24, 2015 | 0.557812 |
| Jun 25, 2015 | | 0.547943 |

**JP Morgan Mortgage Trust 2007-S2**

**1A10 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A10 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.973546 |
| Dec 27, 2011 | Jan 24, 2012 | 0.939652 |
| Jan 25, 2012 | Feb 24, 2012 | 0.871879 |
| Feb 27, 2012 | Mar 23, 2012 | 0.817472 |
| Mar 26, 2012 | Apr 24, 2012 | 0.790830 |
| Apr 25, 2012 | May 24, 2012 | 0.738297 |
| May 25, 2012 | Jun 22, 2012 | 0.694695 |
| Jun 25, 2012 | Jul 24, 2012 | 0.662987 |
| Jul 25, 2012 | Aug 24, 2012 | 0.629048 |
| Aug 27, 2012 | Sep 24, 2012 | 0.601423 |
| Sep 25, 2012 | Oct 24, 2012 | 0.565381 |
| Oct 25, 2012 | Nov 23, 2012 | 0.530482 |
| Nov 26, 2012 | Dec 24, 2012 | 0.502164 |
| Dec 26, 2012 | Jan 24, 2013 | 0.483011 |
| Jan 25, 2013 | Feb 22, 2013 | 0.443897 |
| Feb 25, 2013 | Mar 22, 2013 | 0.424823 |
| Mar 25, 2013 | Apr 24, 2013 | 0.406415 |
| Apr 25, 2013 | May 24, 2013 | 0.362338 |
| May 28, 2013 | Jun 24, 2013 | 0.340609 |
| Jun 25, 2013 | Jul 24, 2013 | 0.303167 |
| Jul 25, 2013 | Aug 23, 2013 | 0.283796 |
| Aug 26, 2013 | Sep 24, 2013 | 0.259670 |
| Sep 25, 2013 | Oct 24, 2013 | 0.251135 |
| Oct 25, 2013 | Nov 22, 2013 | 0.237744 |
| Nov 25, 2013 | Dec 24, 2013 | 0.223304 |
| Dec 26, 2013 | Jan 24, 2014 | 0.217970 |
| Jan 27, 2014 | Feb 24, 2014 | 0.206204 |
| Feb 25, 2014 | Mar 24, 2014 | 0.194282 |
| Mar 25, 2014 | Apr 24, 2014 | 0.178131 |
| Apr 25, 2014 | May 23, 2014 | 0.176432 |
| May 27, 2014 | Jun 24, 2014 | 0.164717 |
| Jun 25, 2014 | Jul 24, 2014 | 0.162743 |
| Jul 25, 2014 | Aug 22, 2014 | 0.157534 |
| Aug 25, 2014 | Sep 24, 2014 | 0.151049 |
| Sep 25, 2014 | Oct 24, 2014 | 0.146043 |
| Oct 27, 2014 | Nov 24, 2014 | 0.126781 |
| Nov 25, 2014 | Dec 24, 2014 | 0.124966 |
| Dec 26, 2014 | Jan 23, 2015 | 0.107490 |
| Jan 26, 2015 | Feb 24, 2015 | 0.104372 |
| Feb 25, 2015 | Mar 24, 2015 | 0.095143 |
| Mar 25, 2015 | Apr 24, 2015 | 0.079222 |
| Apr 27, 2015 | May 22, 2015 | 0.078171 |
| May 26, 2015 | Jun 24, 2015 | 0.076438 |
| Jun 25, 2015 | | 0.064341 |

**JP Morgan Mortgage Trust 2007-S2**

**1A11 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997699 |
| Jul 25, 2007 | Aug 24, 2007 | 0.994997 |
| Aug 27, 2007 | Sep 24, 2007 | 0.991895 |
| Sep 25, 2007 | Oct 24, 2007 | 0.988395 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984498 |
| Nov 26, 2007 | Dec 24, 2007 | 0.980205 |
| Dec 26, 2007 | Jan 24, 2008 | 0.975518 |
| Jan 25, 2008 | Feb 22, 2008 | 0.970439 |
| Feb 25, 2008 | Mar 24, 2008 | 0.964970 |
| Mar 25, 2008 | Apr 24, 2008 | 0.959114 |
| Apr 25, 2008 | May 23, 2008 | 0.952874 |
| May 27, 2008 | Jun 24, 2008 | 0.946253 |
| Jun 25, 2008 | Jul 24, 2008 | 0.939253 |
| Jul 25, 2008 | Aug 22, 2008 | 0.931879 |
| Aug 25, 2008 | Sep 24, 2008 | 0.924134 |
| Sep 25, 2008 | Oct 24, 2008 | 0.916022 |
| Oct 27, 2008 | Nov 24, 2008 | 0.907548 |
| Nov 25, 2008 | Dec 24, 2008 | 0.898717 |
| Dec 26, 2008 | Jan 23, 2009 | 0.895213 |
| Jan 26, 2009 | Feb 24, 2009 | 0.887970 |
| Feb 25, 2009 | Mar 24, 2009 | 0.870133 |
| Mar 25, 2009 | Apr 24, 2009 | 0.859928 |
| Apr 27, 2009 | May 22, 2009 | 0.849398 |
| May 26, 2009 | Jun 24, 2009 | 0.838563 |
| Jun 25, 2009 | Jul 24, 2009 | 0.827433 |
| Jul 27, 2009 | Aug 24, 2009 | 0.816027 |
| Aug 25, 2009 | Sep 24, 2009 | 0.804385 |
| Sep 25, 2009 | Oct 23, 2009 | 0.792527 |
| Oct 26, 2009 | Nov 24, 2009 | 0.783515 |
| Nov 25, 2009 | Dec 24, 2009 | 0.770583 |
| Dec 28, 2009 | Jan 22, 2010 | 0.757073 |
| Jan 25, 2010 | Feb 24, 2010 | 0.745411 |
| Feb 25, 2010 | Mar 24, 2010 | 0.733826 |
| Mar 25, 2010 | Apr 23, 2010 | 0.722318 |
| Apr 26, 2010 | May 24, 2010 | 0.710886 |
| May 25, 2010 | Jun 24, 2010 | 0.704341 |
| Jun 25, 2010 | Jul 23, 2010 | 0.689669 |
| Jul 26, 2010 | Aug 24, 2010 | 0.677042 |
| Aug 25, 2010 | Sep 24, 2010 | 0.665910 |
| Sep 27, 2010 | Oct 22, 2010 | 0.654852 |
| Oct 25, 2010 | Nov 24, 2010 | 0.643867 |
| Nov 26, 2010 | Dec 23, 2010 | 0.632955 |
| Dec 27, 2010 | Jan 24, 2011 | 0.622115 |
| Jan 25, 2011 | Feb 24, 2011 | 0.611346 |
| Feb 25, 2011 | Mar 24, 2011 | 0.600650 |
| Mar 25, 2011 | Apr 22, 2011 | 0.590024 |
| Apr 25, 2011 | May 24, 2011 | 0.579468 |
| May 25, 2011 | Jun 24, 2011 | 0.568983 |
| Jun 27, 2011 | Jul 22, 2011 | 0.558567 |
| Jul 25, 2011 | Aug 24, 2011 | 0.548221 |

**JP Morgan Mortgage Trust 2007-S2**

**1A11 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.537943 |
| Sep 26, 2011 | Oct 24, 2011 | 0.527733 |
| Oct 25, 2011 | Nov 23, 2011 | 0.517591 |
| Nov 25, 2011 | Dec 23, 2011 | 0.513395 |
| Dec 27, 2011 | Jan 24, 2012 | 0.508147 |
| Jan 25, 2012 | Feb 24, 2012 | 0.500013 |
| Feb 27, 2012 | Mar 23, 2012 | 0.493601 |
| Mar 26, 2012 | Apr 24, 2012 | 0.491070 |
| Apr 25, 2012 | May 24, 2012 | 0.482514 |
| May 25, 2012 | Jun 22, 2012 | 0.477351 |
| Jun 25, 2012 | Jul 24, 2012 | 0.473980 |
| Jul 25, 2012 | Aug 24, 2012 | 0.468711 |
| Aug 27, 2012 | Sep 24, 2012 | 0.461424 |
| Sep 25, 2012 | Oct 24, 2012 | 0.456442 |
| Oct 25, 2012 | Nov 23, 2012 | 0.447723 |
| Nov 26, 2012 | Dec 24, 2012 | 0.440675 |
| Dec 26, 2012 | Jan 24, 2013 | 0.436245 |
| Jan 25, 2013 | Feb 22, 2013 | 0.429247 |
| Feb 25, 2013 | Mar 22, 2013 | 0.425515 |
| Mar 25, 2013 | Apr 24, 2013 | 0.419897 |
| Apr 25, 2013 | May 24, 2013 | 0.410508 |
| May 28, 2013 | Jun 24, 2013 | 0.401773 |
| Jun 25, 2013 | Jul 24, 2013 | 0.393474 |
| Jul 25, 2013 | Aug 23, 2013 | 0.386626 |
| Aug 26, 2013 | Sep 24, 2013 | 0.380690 |
| Sep 25, 2013 | Oct 24, 2013 | 0.372646 |
| Oct 25, 2013 | Nov 22, 2013 | 0.366445 |
| Nov 25, 2013 | Dec 24, 2013 | 0.362069 |
| Dec 26, 2013 | Jan 24, 2014 | 0.360736 |
| Jan 27, 2014 | Feb 24, 2014 | 0.355863 |
| Feb 25, 2014 | Mar 24, 2014 | 0.354206 |
| Mar 25, 2014 | Apr 24, 2014 | 0.347755 |
| Apr 25, 2014 | May 23, 2014 | 0.346774 |
| May 27, 2014 | Jun 24, 2014 | 0.343384 |
| Jun 25, 2014 | Jul 24, 2014 | 0.338929 |
| Jul 25, 2014 | Aug 22, 2014 | 0.336061 |
| Aug 25, 2014 | Sep 24, 2014 | 0.332502 |
| Sep 25, 2014 | Oct 24, 2014 | 0.330350 |
| Oct 27, 2014 | Nov 24, 2014 | 0.326847 |
| Nov 25, 2014 | Dec 24, 2014 | 0.324120 |
| Dec 26, 2014 | Jan 23, 2015 | 0.321466 |
| Jan 26, 2015 | Feb 24, 2015 | 0.316809 |
| Feb 25, 2015 | Mar 24, 2015 | 0.312693 |
| Mar 25, 2015 | Apr 24, 2015 | 0.309760 |
| Apr 27, 2015 | May 22, 2015 | 0.305352 |
| May 26, 2015 | Jun 24, 2015 | 0.303062 |
| Jun 25, 2015 | | 0.298584 |

**JP Morgan Mortgage Trust 2007-S2**

**1A12 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A12 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.989748 |
| Dec 27, 2011 | Jan 24, 2012 | 0.976830 |
| Jan 25, 2012 | Feb 24, 2012 | 0.955026 |
| Feb 27, 2012 | Mar 23, 2012 | 0.937724 |
| Mar 26, 2012 | Apr 24, 2012 | 0.930289 |
| Apr 25, 2012 | May 24, 2012 | 0.909548 |
| May 25, 2012 | Jun 22, 2012 | 0.895583 |
| Jun 25, 2012 | Jul 24, 2012 | 0.885905 |
| Jul 25, 2012 | Aug 24, 2012 | 0.872733 |
| Aug 27, 2012 | Sep 24, 2012 | 0.856932 |
| Sep 25, 2012 | Oct 24, 2012 | 0.843982 |
| Oct 25, 2012 | Nov 23, 2012 | 0.824839 |
| Nov 26, 2012 | Dec 24, 2012 | 0.809357 |
| Dec 26, 2012 | Jan 24, 2013 | 0.799457 |
| Jan 25, 2013 | Feb 22, 2013 | 0.782710 |
| Feb 25, 2013 | Mar 22, 2013 | 0.774002 |
| Mar 25, 2013 | Apr 24, 2013 | 0.762178 |
| Apr 25, 2013 | May 24, 2013 | 0.740746 |
| May 28, 2013 | Jun 24, 2013 | 0.723227 |
| Jun 25, 2013 | Jul 24, 2013 | 0.704118 |
| Jul 25, 2013 | Aug 23, 2013 | 0.689919 |
| Aug 26, 2013 | Sep 24, 2013 | 0.676598 |
| Sep 25, 2013 | Oct 24, 2013 | 0.661881 |
| Oct 25, 2013 | Nov 22, 2013 | 0.649595 |
| Nov 25, 2013 | Dec 24, 2013 | 0.640221 |
| Dec 26, 2013 | Jan 24, 2014 | 0.637242 |
| Jan 27, 2014 | Feb 24, 2014 | 0.627418 |
| Feb 25, 2014 | Mar 24, 2014 | 0.622981 |
| Mar 25, 2014 | Apr 24, 2014 | 0.609896 |
| Apr 25, 2014 | May 23, 2014 | 0.608010 |
| May 27, 2014 | Jun 24, 2014 | 0.600685 |
| Jun 25, 2014 | Jul 24, 2014 | 0.592911 |
| Jul 25, 2014 | Aug 22, 2014 | 0.587362 |
| Aug 25, 2014 | Sep 24, 2014 | 0.580478 |
| Sep 25, 2014 | Oct 24, 2014 | 0.576138 |
| Oct 27, 2014 | Nov 24, 2014 | 0.567586 |
| Nov 25, 2014 | Dec 24, 2014 | 0.562745 |
| Dec 26, 2014 | Jan 23, 2015 | 0.555799 |
| Jan 26, 2015 | Feb 24, 2015 | 0.547522 |
| Feb 25, 2015 | Mar 24, 2015 | 0.539324 |
| Mar 25, 2015 | Apr 24, 2015 | 0.532192 |
| Apr 27, 2015 | May 22, 2015 | 0.524627 |
| May 26, 2015 | Jun 24, 2015 | 0.520535 |
| Jun 25, 2015 |  | 0.511331 |

JP Morgan Mortgage Trust 2007-S2

1A13 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996796 |
| Jul 25, 2007 | Aug 24, 2007 | 0.988979 |
| Aug 27, 2007 | Sep 24, 2007 | 0.980660 |
| Sep 25, 2007 | Oct 24, 2007 | 0.972983 |
| Oct 25, 2007 | Nov 23, 2007 | 0.966172 |
| Nov 26, 2007 | Dec 24, 2007 | 0.961039 |
| Dec 26, 2007 | Jan 24, 2008 | 0.955653 |
| Jan 25, 2008 | Feb 22, 2008 | 0.949353 |
| Feb 25, 2008 | Mar 24, 2008 | 0.943717 |
| Mar 25, 2008 | Apr 24, 2008 | 0.933453 |
| Apr 25, 2008 | May 23, 2008 | 0.919620 |
| May 27, 2008 | Jun 24, 2008 | 0.909788 |
| Jun 25, 2008 | Jul 24, 2008 | 0.898306 |
| Jul 25, 2008 | Aug 22, 2008 | 0.887205 |
| Aug 25, 2008 | Sep 24, 2008 | 0.878852 |
| Sep 25, 2008 | Oct 24, 2008 | 0.872171 |
| Oct 27, 2008 | Nov 24, 2008 | 0.864995 |
| Nov 25, 2008 | Dec 24, 2008 | 0.857566 |
| Dec 26, 2008 | Jan 23, 2009 | 0.854868 |
| Jan 26, 2009 | Feb 24, 2009 | 0.849293 |
| Feb 25, 2009 | Mar 24, 2009 | 0.834782 |
| Mar 25, 2009 | Apr 24, 2009 | 0.818300 |
| Apr 27, 2009 | May 22, 2009 | 0.800327 |
| May 26, 2009 | Jun 24, 2009 | 0.783951 |
| Jun 25, 2009 | Jul 24, 2009 | 0.764913 |
| Jul 27, 2009 | Aug 24, 2009 | 0.744741 |
| Aug 25, 2009 | Sep 24, 2009 | 0.734804 |
| Sep 25, 2009 | Oct 23, 2009 | 0.721128 |
| Oct 26, 2009 | Nov 24, 2009 | 0.714192 |
| Nov 25, 2009 | Dec 24, 2009 | 0.704237 |
| Dec 28, 2009 | Jan 22, 2010 | 0.689568 |
| Jan 25, 2010 | Feb 24, 2010 | 0.672294 |
| Feb 25, 2010 | Mar 24, 2010 | 0.662470 |
| Mar 25, 2010 | Apr 23, 2010 | 0.653065 |
| Apr 26, 2010 | May 24, 2010 | 0.641074 |
| May 25, 2010 | Jun 24, 2010 | 0.636036 |
| Jun 25, 2010 | Jul 23, 2010 | 0.624742 |
| Jul 26, 2010 | Aug 24, 2010 | 0.614379 |
| Aug 25, 2010 | Sep 24, 2010 | 0.594937 |
| Sep 27, 2010 | Oct 22, 2010 | 0.578351 |
| Oct 25, 2010 | Nov 24, 2010 | 0.567998 |
| Nov 26, 2010 | Dec 23, 2010 | 0.548839 |
| Dec 27, 2010 | Jan 24, 2011 | 0.532633 |
| Jan 25, 2011 | Feb 24, 2011 | 0.508721 |
| Feb 25, 2011 | Mar 24, 2011 | 0.499202 |
| Mar 25, 2011 | Apr 22, 2011 | 0.485710 |
| Apr 25, 2011 | May 24, 2011 | 0.477126 |
| May 25, 2011 | Jun 24, 2011 | 0.466577 |
| Jun 27, 2011 | Jul 22, 2011 | 0.458413 |
| Jul 25, 2011 | Aug 24, 2011 | 0.450321 |

**JP Morgan Mortgage Trust 2007-S2**

**1A13 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.440879 |
| Sep 26, 2011 | Oct 24, 2011 | 0.429873 |
| Oct 25, 2011 | Nov 23, 2011 | 0.418683 |
| Nov 25, 2011 | Dec 23, 2011 | 0.414391 |
| Dec 27, 2011 | Jan 24, 2012 | 0.408983 |
| Jan 25, 2012 | Feb 24, 2012 | 0.399853 |
| Feb 27, 2012 | Mar 23, 2012 | 0.392609 |
| Mar 26, 2012 | Apr 24, 2012 | 0.389497 |
| Apr 25, 2012 | May 24, 2012 | 0.380813 |
| May 25, 2012 | Jun 22, 2012 | 0.374966 |
| Jun 25, 2012 | Jul 24, 2012 | 0.370914 |
| Jul 25, 2012 | Aug 24, 2012 | 0.365399 |
| Aug 27, 2012 | Sep 24, 2012 | 0.358783 |
| Sep 25, 2012 | Oct 24, 2012 | 0.353361 |
| Oct 25, 2012 | Nov 23, 2012 | 0.345346 |
| Nov 26, 2012 | Dec 24, 2012 | 0.338864 |
| Dec 26, 2012 | Jan 24, 2013 | 0.334719 |
| Jan 25, 2013 | Feb 22, 2013 | 0.327708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.324062 |
| Mar 25, 2013 | Apr 24, 2013 | 0.319111 |
| Apr 25, 2013 | May 24, 2013 | 0.310138 |
| May 28, 2013 | Jun 24, 2013 | 0.302803 |
| Jun 25, 2013 | Jul 24, 2013 | 0.294802 |
| Jul 25, 2013 | Aug 23, 2013 | 0.288857 |
| Aug 26, 2013 | Sep 24, 2013 | 0.283280 |
| Sep 25, 2013 | Oct 24, 2013 | 0.277118 |
| Oct 25, 2013 | Nov 22, 2013 | 0.271975 |
| Nov 25, 2013 | Dec 24, 2013 | 0.268050 |
| Dec 26, 2013 | Jan 24, 2014 | 0.266803 |
| Jan 27, 2014 | Feb 24, 2014 | 0.262689 |
| Feb 25, 2014 | Mar 24, 2014 | 0.260832 |
| Mar 25, 2014 | Apr 24, 2014 | 0.255354 |
| Apr 25, 2014 | May 23, 2014 | 0.254564 |
| May 27, 2014 | Jun 24, 2014 | 0.251497 |
| Jun 25, 2014 | Jul 24, 2014 | 0.248242 |
| Jul 25, 2014 | Aug 22, 2014 | 0.245919 |
| Aug 25, 2014 | Sep 24, 2014 | 0.243036 |
| Sep 25, 2014 | Oct 24, 2014 | 0.241219 |
| Oct 27, 2014 | Nov 24, 2014 | 0.237639 |
| Nov 25, 2014 | Dec 24, 2014 | 0.235612 |
| Dec 26, 2014 | Jan 23, 2015 | 0.232704 |
| Jan 26, 2015 | Feb 24, 2015 | 0.229238 |
| Feb 25, 2015 | Mar 24, 2015 | 0.225806 |
| Mar 25, 2015 | Apr 24, 2015 | 0.222820 |
| Apr 27, 2015 | May 22, 2015 | 0.219653 |
| May 26, 2015 | Jun 24, 2015 | 0.217939 |
| Jun 25, 2015 | | 0.214086 |

**JP Morgan Mortgage Trust 2007-S2**

**1A14 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A14 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.989748 |
| Dec 27, 2011 | Jan 24, 2012 | 0.976830 |
| Jan 25, 2012 | Feb 24, 2012 | 0.955026 |
| Feb 27, 2012 | Mar 23, 2012 | 0.937724 |
| Mar 26, 2012 | Apr 24, 2012 | 0.930289 |
| Apr 25, 2012 | May 24, 2012 | 0.909548 |
| May 25, 2012 | Jun 22, 2012 | 0.895583 |
| Jun 25, 2012 | Jul 24, 2012 | 0.885905 |
| Jul 25, 2012 | Aug 24, 2012 | 0.872733 |
| Aug 27, 2012 | Sep 24, 2012 | 0.856932 |
| Sep 25, 2012 | Oct 24, 2012 | 0.843982 |
| Oct 25, 2012 | Nov 23, 2012 | 0.824839 |
| Nov 26, 2012 | Dec 24, 2012 | 0.809357 |
| Dec 26, 2012 | Jan 24, 2013 | 0.799457 |
| Jan 25, 2013 | Feb 22, 2013 | 0.782710 |
| Feb 25, 2013 | Mar 22, 2013 | 0.774002 |
| Mar 25, 2013 | Apr 24, 2013 | 0.762178 |
| Apr 25, 2013 | May 24, 2013 | 0.740746 |
| May 28, 2013 | Jun 24, 2013 | 0.723227 |
| Jun 25, 2013 | Jul 24, 2013 | 0.704118 |
| Jul 25, 2013 | Aug 23, 2013 | 0.689919 |
| Aug 26, 2013 | Sep 24, 2013 | 0.676598 |
| Sep 25, 2013 | Oct 24, 2013 | 0.661881 |
| Oct 25, 2013 | Nov 22, 2013 | 0.649595 |
| Nov 25, 2013 | Dec 24, 2013 | 0.640221 |
| Dec 26, 2013 | Jan 24, 2014 | 0.637242 |
| Jan 27, 2014 | Feb 24, 2014 | 0.627418 |
| Feb 25, 2014 | Mar 24, 2014 | 0.622981 |
| Mar 25, 2014 | Apr 24, 2014 | 0.609896 |
| Apr 25, 2014 | May 23, 2014 | 0.608010 |
| May 27, 2014 | Jun 24, 2014 | 0.600685 |
| Jun 25, 2014 | Jul 24, 2014 | 0.592911 |
| Jul 25, 2014 | Aug 22, 2014 | 0.587362 |
| Aug 25, 2014 | Sep 24, 2014 | 0.580478 |
| Sep 25, 2014 | Oct 24, 2014 | 0.576138 |
| Oct 27, 2014 | Nov 24, 2014 | 0.567586 |
| Nov 25, 2014 | Dec 24, 2014 | 0.562745 |
| Dec 26, 2014 | Jan 23, 2015 | 0.555799 |
| Jan 26, 2015 | Feb 24, 2015 | 0.547522 |
| Feb 25, 2015 | Mar 24, 2015 | 0.539324 |
| Mar 25, 2015 | Apr 24, 2015 | 0.532192 |
| Apr 27, 2015 | May 22, 2015 | 0.524627 |
| May 26, 2015 | Jun 24, 2015 | 0.520535 |
| Jun 25, 2015 | | 0.511331 |

JP Morgan Mortgage Trust 2007-S2

1A15 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997019 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990152 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984036 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979237 |
| Oct 25, 2007 | Nov 23, 2007 | 0.971478 |
| Nov 26, 2007 | Dec 24, 2007 | 0.963434 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961042 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952015 |
| Feb 25, 2008 | Mar 24, 2008 | 0.943924 |
| Mar 25, 2008 | Apr 24, 2008 | 0.936165 |
| Apr 25, 2008 | May 23, 2008 | 0.919927 |
| May 27, 2008 | Jun 24, 2008 | 0.905999 |
| Jun 25, 2008 | Jul 24, 2008 | 0.896669 |
| Jul 25, 2008 | Aug 22, 2008 | 0.884554 |
| Aug 25, 2008 | Sep 24, 2008 | 0.879685 |
| Sep 25, 2008 | Oct 24, 2008 | 0.876469 |
| Oct 27, 2008 | Nov 24, 2008 | 0.871369 |
| Nov 25, 2008 | Dec 24, 2008 | 0.868513 |
| Dec 26, 2008 | Jan 23, 2009 | 0.866146 |
| Jan 26, 2009 | Feb 24, 2009 | 0.857536 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850604 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843781 |
| Apr 27, 2009 | May 22, 2009 | 0.828728 |
| May 26, 2009 | Jun 24, 2009 | 0.821236 |
| Jun 25, 2009 | Jul 24, 2009 | 0.810361 |
| Jul 27, 2009 | Aug 24, 2009 | 0.800105 |
| Aug 25, 2009 | Sep 24, 2009 | 0.792779 |
| Sep 25, 2009 | Oct 23, 2009 | 0.787976 |
| Oct 26, 2009 | Nov 24, 2009 | 0.781752 |
| Nov 25, 2009 | Dec 24, 2009 | 0.772459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.764232 |
| Jan 25, 2010 | Feb 24, 2010 | 0.756594 |
| Feb 25, 2010 | Mar 24, 2010 | 0.752926 |
| Mar 25, 2010 | Apr 23, 2010 | 0.745700 |
| Apr 26, 2010 | May 24, 2010 | 0.738735 |
| May 25, 2010 | Jun 24, 2010 | 0.731866 |
| Jun 25, 2010 | Jul 23, 2010 | 0.722733 |
| Jul 26, 2010 | Aug 24, 2010 | 0.714995 |
| Aug 25, 2010 | Sep 24, 2010 | 0.700030 |
| Sep 27, 2010 | Oct 22, 2010 | 0.692013 |
| Oct 25, 2010 | Nov 24, 2010 | 0.685116 |
| Nov 26, 2010 | Dec 23, 2010 | 0.678880 |
| Dec 27, 2010 | Jan 24, 2011 | 0.663297 |
| Jan 25, 2011 | Feb 24, 2011 | 0.654365 |
| Feb 25, 2011 | Mar 24, 2011 | 0.647944 |
| Mar 25, 2011 | Apr 22, 2011 | 0.641369 |
| Apr 25, 2011 | May 24, 2011 | 0.634864 |
| May 25, 2011 | Jun 24, 2011 | 0.633000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.631140 |
| Jul 25, 2011 | Aug 24, 2011 | 0.627624 |

**JP Morgan Mortgage Trust 2007-S2**

**1A15 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.620377 |
| Sep 26, 2011 | Oct 24, 2011 | 0.616915 |
| Oct 25, 2011 | Nov 23, 2011 | 0.613274 |
| Nov 25, 2011 | Dec 23, 2011 | 0.606083 |
| Dec 27, 2011 | Jan 24, 2012 | 0.599371 |
| Jan 25, 2012 | Feb 24, 2012 | 0.590125 |
| Feb 27, 2012 | Mar 23, 2012 | 0.580711 |
| Mar 26, 2012 | Apr 24, 2012 | 0.577258 |
| Apr 25, 2012 | May 24, 2012 | 0.567289 |
| May 25, 2012 | Jun 22, 2012 | 0.559583 |
| Jun 25, 2012 | Jul 24, 2012 | 0.555290 |
| Jul 25, 2012 | Aug 24, 2012 | 0.548556 |
| Aug 27, 2012 | Sep 24, 2012 | 0.541311 |
| Sep 25, 2012 | Oct 24, 2012 | 0.533220 |
| Oct 25, 2012 | Nov 23, 2012 | 0.518025 |
| Nov 26, 2012 | Dec 24, 2012 | 0.505319 |
| Dec 26, 2012 | Jan 24, 2013 | 0.497387 |
| Jan 25, 2013 | Feb 22, 2013 | 0.491234 |
| Feb 25, 2013 | Mar 22, 2013 | 0.486983 |
| Mar 25, 2013 | Apr 24, 2013 | 0.480942 |
| Apr 25, 2013 | May 24, 2013 | 0.470334 |
| May 28, 2013 | Jun 24, 2013 | 0.465155 |
| Jun 25, 2013 | Jul 24, 2013 | 0.456776 |
| Jul 25, 2013 | Aug 23, 2013 | 0.449521 |
| Aug 26, 2013 | Sep 24, 2013 | 0.437242 |
| Sep 25, 2013 | Oct 24, 2013 | 0.428560 |
| Oct 25, 2013 | Nov 22, 2013 | 0.426726 |
| Nov 25, 2013 | Dec 24, 2013 | 0.423992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.420694 |
| Jan 27, 2014 | Feb 24, 2014 | 0.414719 |
| Feb 25, 2014 | Mar 24, 2014 | 0.411288 |
| Mar 25, 2014 | Apr 24, 2014 | 0.401880 |
| Apr 25, 2014 | May 23, 2014 | 0.401372 |
| May 27, 2014 | Jun 24, 2014 | 0.399030 |
| Jun 25, 2014 | Jul 24, 2014 | 0.391343 |
| Jul 25, 2014 | Aug 22, 2014 | 0.385461 |
| Aug 25, 2014 | Sep 24, 2014 | 0.384828 |
| Sep 25, 2014 | Oct 24, 2014 | 0.379733 |
| Oct 27, 2014 | Nov 24, 2014 | 0.374756 |
| Nov 25, 2014 | Dec 24, 2014 | 0.371545 |
| Dec 26, 2014 | Jan 23, 2015 | 0.364459 |
| Jan 26, 2015 | Feb 24, 2015 | 0.361989 |
| Feb 25, 2015 | Mar 24, 2015 | 0.355045 |
| Mar 25, 2015 | Apr 24, 2015 | 0.352686 |
| Apr 27, 2015 | May 22, 2015 | 0.349295 |
| May 26, 2015 | Jun 24, 2015 | 0.346989 |
| Jun 25, 2015 | | 0.342087 |

JP Morgan Mortgage Trust 2007-S2

1A16 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997019 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990152 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984036 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979237 |
| Oct 25, 2007 | Nov 23, 2007 | 0.971478 |
| Nov 26, 2007 | Dec 24, 2007 | 0.963434 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961042 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952015 |
| Feb 25, 2008 | Mar 24, 2008 | 0.943924 |
| Mar 25, 2008 | Apr 24, 2008 | 0.936165 |
| Apr 25, 2008 | May 23, 2008 | 0.919927 |
| May 27, 2008 | Jun 24, 2008 | 0.905999 |
| Jun 25, 2008 | Jul 24, 2008 | 0.896669 |
| Jul 25, 2008 | Aug 22, 2008 | 0.884554 |
| Aug 25, 2008 | Sep 24, 2008 | 0.879685 |
| Sep 25, 2008 | Oct 24, 2008 | 0.876469 |
| Oct 27, 2008 | Nov 24, 2008 | 0.871369 |
| Nov 25, 2008 | Dec 24, 2008 | 0.868513 |
| Dec 26, 2008 | Jan 23, 2009 | 0.866146 |
| Jan 26, 2009 | Feb 24, 2009 | 0.857536 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850604 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843781 |
| Apr 27, 2009 | May 22, 2009 | 0.828728 |
| May 26, 2009 | Jun 24, 2009 | 0.821236 |
| Jun 25, 2009 | Jul 24, 2009 | 0.810361 |
| Jul 27, 2009 | Aug 24, 2009 | 0.800105 |
| Aug 25, 2009 | Sep 24, 2009 | 0.792779 |
| Sep 25, 2009 | Oct 23, 2009 | 0.787976 |
| Oct 26, 2009 | Nov 24, 2009 | 0.781752 |
| Nov 25, 2009 | Dec 24, 2009 | 0.772459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.764232 |
| Jan 25, 2010 | Feb 24, 2010 | 0.756594 |
| Feb 25, 2010 | Mar 24, 2010 | 0.752926 |
| Mar 25, 2010 | Apr 23, 2010 | 0.745700 |
| Apr 26, 2010 | May 24, 2010 | 0.738735 |
| May 25, 2010 | Jun 24, 2010 | 0.731866 |
| Jun 25, 2010 | Jul 23, 2010 | 0.722733 |
| Jul 26, 2010 | Aug 24, 2010 | 0.714995 |
| Aug 25, 2010 | Sep 24, 2010 | 0.700030 |
| Sep 27, 2010 | Oct 22, 2010 | 0.692013 |
| Oct 25, 2010 | Nov 24, 2010 | 0.685116 |
| Nov 26, 2010 | Dec 23, 2010 | 0.678880 |
| Dec 27, 2010 | Jan 24, 2011 | 0.663297 |
| Jan 25, 2011 | Feb 24, 2011 | 0.654365 |
| Feb 25, 2011 | Mar 24, 2011 | 0.647944 |
| Mar 25, 2011 | Apr 22, 2011 | 0.641369 |
| Apr 25, 2011 | May 24, 2011 | 0.634864 |
| May 25, 2011 | Jun 24, 2011 | 0.633000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.631140 |
| Jul 25, 2011 | Aug 24, 2011 | 0.627624 |

**JP Morgan Mortgage Trust 2007-S2**

**1A16 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.620377 |
| Sep 26, 2011 | Oct 24, 2011 | 0.616915 |
| Oct 25, 2011 | Nov 23, 2011 | 0.613274 |
| Nov 25, 2011 | Dec 23, 2011 | 0.606083 |
| Dec 27, 2011 | Jan 24, 2012 | 0.599371 |
| Jan 25, 2012 | Feb 24, 2012 | 0.590125 |
| Feb 27, 2012 | Mar 23, 2012 | 0.580711 |
| Mar 26, 2012 | Apr 24, 2012 | 0.577258 |
| Apr 25, 2012 | May 24, 2012 | 0.567289 |
| May 25, 2012 | Jun 22, 2012 | 0.559583 |
| Jun 25, 2012 | Jul 24, 2012 | 0.555290 |
| Jul 25, 2012 | Aug 24, 2012 | 0.548556 |
| Aug 27, 2012 | Sep 24, 2012 | 0.541311 |
| Sep 25, 2012 | Oct 24, 2012 | 0.533220 |
| Oct 25, 2012 | Nov 23, 2012 | 0.518025 |
| Nov 26, 2012 | Dec 24, 2012 | 0.505319 |
| Dec 26, 2012 | Jan 24, 2013 | 0.497387 |
| Jan 25, 2013 | Feb 22, 2013 | 0.491234 |
| Feb 25, 2013 | Mar 22, 2013 | 0.486983 |
| Mar 25, 2013 | Apr 24, 2013 | 0.480942 |
| Apr 25, 2013 | May 24, 2013 | 0.470334 |
| May 28, 2013 | Jun 24, 2013 | 0.465155 |
| Jun 25, 2013 | Jul 24, 2013 | 0.456776 |
| Jul 25, 2013 | Aug 23, 2013 | 0.449521 |
| Aug 26, 2013 | Sep 24, 2013 | 0.437242 |
| Sep 25, 2013 | Oct 24, 2013 | 0.428560 |
| Oct 25, 2013 | Nov 22, 2013 | 0.426726 |
| Nov 25, 2013 | Dec 24, 2013 | 0.423992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.420694 |
| Jan 27, 2014 | Feb 24, 2014 | 0.414719 |
| Feb 25, 2014 | Mar 24, 2014 | 0.411288 |
| Mar 25, 2014 | Apr 24, 2014 | 0.401880 |
| Apr 25, 2014 | May 23, 2014 | 0.401372 |
| May 27, 2014 | Jun 24, 2014 | 0.399030 |
| Jun 25, 2014 | Jul 24, 2014 | 0.391343 |
| Jul 25, 2014 | Aug 22, 2014 | 0.385461 |
| Aug 25, 2014 | Sep 24, 2014 | 0.384828 |
| Sep 25, 2014 | Oct 24, 2014 | 0.379733 |
| Oct 27, 2014 | Nov 24, 2014 | 0.374756 |
| Nov 25, 2014 | Dec 24, 2014 | 0.371545 |
| Dec 26, 2014 | Jan 23, 2015 | 0.364459 |
| Jan 26, 2015 | Feb 24, 2015 | 0.361989 |
| Feb 25, 2015 | Mar 24, 2015 | 0.355045 |
| Mar 25, 2015 | Apr 24, 2015 | 0.352686 |
| Apr 27, 2015 | May 22, 2015 | 0.349295 |
| May 26, 2015 | Jun 24, 2015 | 0.346989 |
| Jun 25, 2015 | | 0.342087 |

JP Morgan Mortgage Trust 2007-S2

1A17 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997019 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990152 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984036 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979237 |
| Oct 25, 2007 | Nov 23, 2007 | 0.971478 |
| Nov 26, 2007 | Dec 24, 2007 | 0.963434 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961042 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952015 |
| Feb 25, 2008 | Mar 24, 2008 | 0.943924 |
| Mar 25, 2008 | Apr 24, 2008 | 0.936165 |
| Apr 25, 2008 | May 23, 2008 | 0.919927 |
| May 27, 2008 | Jun 24, 2008 | 0.905999 |
| Jun 25, 2008 | Jul 24, 2008 | 0.896669 |
| Jul 25, 2008 | Aug 22, 2008 | 0.884554 |
| Aug 25, 2008 | Sep 24, 2008 | 0.879685 |
| Sep 25, 2008 | Oct 24, 2008 | 0.876469 |
| Oct 27, 2008 | Nov 24, 2008 | 0.871369 |
| Nov 25, 2008 | Dec 24, 2008 | 0.868513 |
| Dec 26, 2008 | Jan 23, 2009 | 0.866146 |
| Jan 26, 2009 | Feb 24, 2009 | 0.857536 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850604 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843781 |
| Apr 27, 2009 | May 22, 2009 | 0.828728 |
| May 26, 2009 | Jun 24, 2009 | 0.821236 |
| Jun 25, 2009 | Jul 24, 2009 | 0.810361 |
| Jul 27, 2009 | Aug 24, 2009 | 0.800105 |
| Aug 25, 2009 | Sep 24, 2009 | 0.792779 |
| Sep 25, 2009 | Oct 23, 2009 | 0.787976 |
| Oct 26, 2009 | Nov 24, 2009 | 0.781752 |
| Nov 25, 2009 | Dec 24, 2009 | 0.772459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.764232 |
| Jan 25, 2010 | Feb 24, 2010 | 0.756594 |
| Feb 25, 2010 | Mar 24, 2010 | 0.752926 |
| Mar 25, 2010 | Apr 23, 2010 | 0.745700 |
| Apr 26, 2010 | May 24, 2010 | 0.738735 |
| May 25, 2010 | Jun 24, 2010 | 0.731866 |
| Jun 25, 2010 | Jul 23, 2010 | 0.722733 |
| Jul 26, 2010 | Aug 24, 2010 | 0.714995 |
| Aug 25, 2010 | Sep 24, 2010 | 0.700030 |
| Sep 27, 2010 | Oct 22, 2010 | 0.692013 |
| Oct 25, 2010 | Nov 24, 2010 | 0.685116 |
| Nov 26, 2010 | Dec 23, 2010 | 0.678880 |
| Dec 27, 2010 | Jan 24, 2011 | 0.663297 |
| Jan 25, 2011 | Feb 24, 2011 | 0.654365 |
| Feb 25, 2011 | Mar 24, 2011 | 0.647944 |
| Mar 25, 2011 | Apr 22, 2011 | 0.641369 |
| Apr 25, 2011 | May 24, 2011 | 0.634864 |
| May 25, 2011 | Jun 24, 2011 | 0.633000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.631140 |
| Jul 25, 2011 | Aug 24, 2011 | 0.627624 |

**JP Morgan Mortgage Trust 2007-S2**

**1A17 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.620377 |
| Sep 26, 2011 | Oct 24, 2011 | 0.616915 |
| Oct 25, 2011 | Nov 23, 2011 | 0.613274 |
| Nov 25, 2011 | Dec 23, 2011 | 0.606083 |
| Dec 27, 2011 | Jan 24, 2012 | 0.599371 |
| Jan 25, 2012 | Feb 24, 2012 | 0.590125 |
| Feb 27, 2012 | Mar 23, 2012 | 0.580711 |
| Mar 26, 2012 | Apr 24, 2012 | 0.577258 |
| Apr 25, 2012 | May 24, 2012 | 0.567289 |
| May 25, 2012 | Jun 22, 2012 | 0.559583 |
| Jun 25, 2012 | Jul 24, 2012 | 0.555290 |
| Jul 25, 2012 | Aug 24, 2012 | 0.548556 |
| Aug 27, 2012 | Sep 24, 2012 | 0.541311 |
| Sep 25, 2012 | Oct 24, 2012 | 0.533220 |
| Oct 25, 2012 | Nov 23, 2012 | 0.518025 |
| Nov 26, 2012 | Dec 24, 2012 | 0.505319 |
| Dec 26, 2012 | Jan 24, 2013 | 0.497387 |
| Jan 25, 2013 | Feb 22, 2013 | 0.491234 |
| Feb 25, 2013 | Mar 22, 2013 | 0.486983 |
| Mar 25, 2013 | Apr 24, 2013 | 0.480942 |
| Apr 25, 2013 | May 24, 2013 | 0.470334 |
| May 28, 2013 | Jun 24, 2013 | 0.465155 |
| Jun 25, 2013 | Jul 24, 2013 | 0.456776 |
| Jul 25, 2013 | Aug 23, 2013 | 0.449521 |
| Aug 26, 2013 | Sep 24, 2013 | 0.437242 |
| Sep 25, 2013 | Oct 24, 2013 | 0.428560 |
| Oct 25, 2013 | Nov 22, 2013 | 0.426726 |
| Nov 25, 2013 | Dec 24, 2013 | 0.423992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.420694 |
| Jan 27, 2014 | Feb 24, 2014 | 0.414719 |
| Feb 25, 2014 | Mar 24, 2014 | 0.411288 |
| Mar 25, 2014 | Apr 24, 2014 | 0.401880 |
| Apr 25, 2014 | May 23, 2014 | 0.401372 |
| May 27, 2014 | Jun 24, 2014 | 0.399030 |
| Jun 25, 2014 | Jul 24, 2014 | 0.391343 |
| Jul 25, 2014 | Aug 22, 2014 | 0.385461 |
| Aug 25, 2014 | Sep 24, 2014 | 0.384828 |
| Sep 25, 2014 | Oct 24, 2014 | 0.379733 |
| Oct 27, 2014 | Nov 24, 2014 | 0.374756 |
| Nov 25, 2014 | Dec 24, 2014 | 0.371545 |
| Dec 26, 2014 | Jan 23, 2015 | 0.364459 |
| Jan 26, 2015 | Feb 24, 2015 | 0.361989 |
| Feb 25, 2015 | Mar 24, 2015 | 0.355045 |
| Mar 25, 2015 | Apr 24, 2015 | 0.352686 |
| Apr 27, 2015 | May 22, 2015 | 0.349295 |
| May 26, 2015 | Jun 24, 2015 | 0.346989 |
| Jun 25, 2015 | | 0.342087 |

**JP Morgan Mortgage Trust 2007-S2**

**1A18 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.999243 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997874 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997217 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992359 |
| Oct 25, 2007 | Nov 23, 2007 | 0.991681 |
| Nov 26, 2007 | Dec 24, 2007 | 0.990942 |
| Dec 26, 2007 | Jan 24, 2008 | 0.990222 |
| Jan 25, 2008 | Feb 22, 2008 | 0.989492 |
| Feb 25, 2008 | Mar 24, 2008 | 0.986482 |
| Mar 25, 2008 | Apr 24, 2008 | 0.985760 |
| Apr 25, 2008 | May 23, 2008 | 0.980126 |
| May 27, 2008 | Jun 24, 2008 | 0.979323 |
| Jun 25, 2008 | Jul 24, 2008 | 0.975512 |
| Jul 25, 2008 | Aug 22, 2008 | 0.968183 |
| Aug 25, 2008 | Sep 24, 2008 | 0.958628 |
| Sep 25, 2008 | Oct 24, 2008 | 0.954761 |
| Oct 27, 2008 | Nov 24, 2008 | 0.946100 |
| Nov 25, 2008 | Dec 24, 2008 | 0.939404 |
| Dec 26, 2008 | Jan 23, 2009 | 0.935788 |
| Jan 26, 2009 | Feb 24, 2009 | 0.930866 |
| Feb 25, 2009 | Mar 24, 2009 | 0.922136 |
| Mar 25, 2009 | Apr 24, 2009 | 0.907144 |
| Apr 27, 2009 | May 22, 2009 | 0.897051 |
| May 26, 2009 | Jun 24, 2009 | 0.879270 |
| Jun 25, 2009 | Jul 24, 2009 | 0.876127 |
| Jul 27, 2009 | Aug 24, 2009 | 0.871002 |
| Aug 25, 2009 | Sep 24, 2009 | 0.861066 |
| Sep 25, 2009 | Oct 23, 2009 | 0.851863 |
| Oct 26, 2009 | Nov 24, 2009 | 0.848150 |
| Nov 25, 2009 | Dec 24, 2009 | 0.846420 |
| Dec 28, 2009 | Jan 22, 2010 | 0.838028 |
| Jan 25, 2010 | Feb 24, 2010 | 0.832764 |
| Feb 25, 2010 | Mar 24, 2010 | 0.830304 |
| Mar 25, 2010 | Apr 23, 2010 | 0.826604 |
| Apr 26, 2010 | May 24, 2010 | 0.820754 |
| May 25, 2010 | Jun 24, 2010 | 0.805995 |
| Jun 25, 2010 | Jul 23, 2010 | 0.795910 |
| Jul 26, 2010 | Aug 24, 2010 | 0.793749 |
| Aug 25, 2010 | Sep 24, 2010 | 0.780854 |
| Sep 27, 2010 | Oct 22, 2010 | 0.763913 |
| Oct 25, 2010 | Nov 24, 2010 | 0.758376 |
| Nov 26, 2010 | Dec 23, 2010 | 0.742727 |
| Dec 27, 2010 | Jan 24, 2011 | 0.729554 |
| Jan 25, 2011 | Feb 24, 2011 | 0.711287 |
| Feb 25, 2011 | Mar 24, 2011 | 0.705070 |
| Mar 25, 2011 | Apr 22, 2011 | 0.685314 |
| Apr 25, 2011 | May 24, 2011 | 0.680892 |
| May 25, 2011 | Jun 24, 2011 | 0.669723 |
| Jun 27, 2011 | Jul 22, 2011 | 0.660468 |
| Jul 25, 2011 | Aug 24, 2011 | 0.652340 |

**JP Morgan Mortgage Trust 2007-S2**

**1A18 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.645725 |
| Sep 26, 2011 | Oct 24, 2011 | 0.633150 |
| Oct 25, 2011 | Nov 23, 2011 | 0.625151 |
| Nov 25, 2011 | Dec 23, 2011 | 0.559604 |
| Dec 27, 2011 | Jan 24, 2012 | 0.548996 |
| Jan 25, 2012 | Feb 24, 2012 | 0.474556 |
| Feb 27, 2012 | Mar 23, 2012 | 0.435563 |
| Mar 26, 2012 | Apr 24, 2012 | 0.403716 |
| Apr 25, 2012 | May 24, 2012 | 0.399612 |
| May 25, 2012 | Jun 22, 2012 | 0.313267 |
| Jun 25, 2012 | Jul 24, 2012 | 0.312123 |
| Jul 25, 2012 | Aug 24, 2012 | 0.158033 |
| Aug 27, 2012 | Sep 24, 2012 | 0.060044 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.988130 |
| Jul 25, 2007 | Aug 24, 2007 | 0.981399 |
| Aug 27, 2007 | Sep 24, 2007 | 0.973603 |
| Sep 25, 2007 | Oct 24, 2007 | 0.966737 |
| Oct 25, 2007 | Nov 23, 2007 | 0.959859 |
| Nov 26, 2007 | Dec 24, 2007 | 0.952902 |
| Dec 26, 2007 | Jan 24, 2008 | 0.946011 |
| Jan 25, 2008 | Feb 22, 2008 | 0.938700 |
| Feb 25, 2008 | Mar 24, 2008 | 0.931774 |
| Mar 25, 2008 | Apr 24, 2008 | 0.924444 |
| Apr 25, 2008 | May 23, 2008 | 0.917427 |
| May 27, 2008 | Jun 24, 2008 | 0.906108 |
| Jun 25, 2008 | Jul 24, 2008 | 0.899166 |
| Jul 25, 2008 | Aug 22, 2008 | 0.892003 |
| Aug 25, 2008 | Sep 24, 2008 | 0.884866 |
| Sep 25, 2008 | Oct 24, 2008 | 0.855077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.848256 |
| Nov 25, 2008 | Dec 24, 2008 | 0.841225 |
| Dec 26, 2008 | Jan 23, 2009 | 0.829119 |
| Jan 26, 2009 | Feb 24, 2009 | 0.813140 |
| Feb 25, 2009 | Mar 24, 2009 | 0.789053 |
| Mar 25, 2009 | Apr 24, 2009 | 0.771502 |
| Apr 27, 2009 | May 22, 2009 | 0.762357 |
| May 26, 2009 | Jun 24, 2009 | 0.749866 |
| Jun 25, 2009 | Jul 24, 2009 | 0.741778 |
| Jul 27, 2009 | Aug 24, 2009 | 0.734853 |
| Aug 25, 2009 | Sep 24, 2009 | 0.708368 |
| Sep 25, 2009 | Oct 23, 2009 | 0.701349 |
| Oct 26, 2009 | Nov 24, 2009 | 0.663259 |
| Nov 25, 2009 | Dec 24, 2009 | 0.657112 |
| Dec 28, 2009 | Jan 22, 2010 | 0.610394 |
| Jan 25, 2010 | Feb 24, 2010 | 0.604473 |
| Feb 25, 2010 | Mar 24, 2010 | 0.598464 |
| Mar 25, 2010 | Apr 23, 2010 | 0.591996 |
| Apr 26, 2010 | May 24, 2010 | 0.585735 |
| May 25, 2010 | Jun 24, 2010 | 0.579385 |
| Jun 25, 2010 | Jul 23, 2010 | 0.572650 |
| Jul 26, 2010 | Aug 24, 2010 | 0.566534 |
| Aug 25, 2010 | Sep 24, 2010 | 0.545854 |
| Sep 27, 2010 | Oct 22, 2010 | 0.539773 |
| Oct 25, 2010 | Nov 24, 2010 | 0.521950 |
| Nov 26, 2010 | Dec 23, 2010 | 0.501031 |
| Dec 27, 2010 | Jan 24, 2011 | 0.495431 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489600 |
| Feb 25, 2011 | Mar 24, 2011 | 0.481999 |
| Mar 25, 2011 | Apr 22, 2011 | 0.476197 |
| Apr 25, 2011 | May 24, 2011 | 0.470244 |
| May 25, 2011 | Jun 24, 2011 | 0.464368 |
| Jun 27, 2011 | Jul 22, 2011 | 0.423714 |
| Jul 25, 2011 | Aug 24, 2011 | 0.412547 |

**JP Morgan Mortgage Trust 2007-S2**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.406017 |
| Sep 26, 2011 | Oct 24, 2011 | 0.398670 |
| Oct 25, 2011 | Nov 23, 2011 | 0.389978 |
| Nov 25, 2011 | Dec 23, 2011 | 0.360925 |
| Dec 27, 2011 | Jan 24, 2012 | 0.354849 |
| Jan 25, 2012 | Feb 24, 2012 | 0.348751 |
| Feb 27, 2012 | Mar 23, 2012 | 0.324967 |
| Mar 26, 2012 | Apr 24, 2012 | 0.302935 |
| Apr 25, 2012 | May 24, 2012 | 0.227079 |
| May 25, 2012 | Jun 22, 2012 | 0.221641 |
| Jun 25, 2012 | Jul 24, 2012 | 0.217395 |
| Jul 25, 2012 | Aug 24, 2012 | 0.212922 |
| Aug 27, 2012 | Sep 24, 2012 | 0.208783 |
| Sep 25, 2012 | Oct 24, 2012 | 0.176300 |
| Oct 25, 2012 | Nov 23, 2012 | 0.173430 |
| Nov 26, 2012 | Dec 24, 2012 | 0.169596 |
| Dec 26, 2012 | Jan 24, 2013 | 0.165251 |
| Jan 25, 2013 | Feb 22, 2013 | 0.161741 |
| Feb 25, 2013 | Mar 22, 2013 | 0.158191 |
| Mar 25, 2013 | Apr 24, 2013 | 0.154568 |
| Apr 25, 2013 | May 24, 2013 | 0.150530 |
| May 28, 2013 | Jun 24, 2013 | 0.139833 |
| Jun 25, 2013 | Jul 24, 2013 | 0.134369 |
| Jul 25, 2013 | Aug 23, 2013 | 0.131532 |
| Aug 26, 2013 | Sep 24, 2013 | 0.124260 |
| Sep 25, 2013 | Oct 24, 2013 | 0.121933 |
| Oct 25, 2013 | Nov 22, 2013 | 0.119622 |
| Nov 25, 2013 | Dec 24, 2013 | 0.117267 |
| Dec 26, 2013 | Jan 24, 2014 | 0.111126 |
| Jan 27, 2014 | Feb 24, 2014 | 0.108740 |
| Feb 25, 2014 | Mar 24, 2014 | 0.107031 |
| Mar 25, 2014 | Apr 24, 2014 | 0.104509 |
| Apr 25, 2014 | May 23, 2014 | 0.101015 |
| May 27, 2014 | Jun 24, 2014 | 0.095289 |
| Jun 25, 2014 | Jul 24, 2014 | 0.095289 |
| Jul 25, 2014 | Aug 22, 2014 | 0.075681 |
| Aug 25, 2014 | Sep 24, 2014 | 0.073029 |
| Sep 25, 2014 | Oct 24, 2014 | 0.071278 |
| Oct 27, 2014 | Nov 24, 2014 | 0.069664 |
| Nov 25, 2014 | Dec 24, 2014 | 0.067699 |
| Dec 26, 2014 | Jan 23, 2015 | 0.065922 |
| Jan 26, 2015 | Feb 24, 2015 | 0.065922 |
| Feb 25, 2015 | Mar 24, 2015 | 0.064192 |
| Mar 25, 2015 | Apr 24, 2015 | 0.062408 |
| Apr 27, 2015 | May 22, 2015 | 0.060558 |
| May 26, 2015 | Jun 24, 2015 | 0.052760 |
| Jun 25, 2015 | | 0.051385 |

**JP Morgan Mortgage Trust 2007-S2**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.980789 |
| Jul 25, 2007 | Aug 24, 2007 | 0.952476 |
| Aug 27, 2007 | Sep 24, 2007 | 0.947724 |
| Sep 25, 2007 | Oct 24, 2007 | 0.943199 |
| Oct 25, 2007 | Nov 23, 2007 | 0.938407 |
| Nov 26, 2007 | Dec 24, 2007 | 0.932872 |
| Dec 26, 2007 | Jan 24, 2008 | 0.928120 |
| Jan 25, 2008 | Feb 22, 2008 | 0.922678 |
| Feb 25, 2008 | Mar 24, 2008 | 0.918024 |
| Mar 25, 2008 | Apr 24, 2008 | 0.848116 |
| Apr 25, 2008 | May 23, 2008 | 0.841624 |
| May 27, 2008 | Jun 24, 2008 | 0.822126 |
| Jun 25, 2008 | Jul 24, 2008 | 0.817654 |
| Jul 25, 2008 | Aug 22, 2008 | 0.812871 |
| Aug 25, 2008 | Sep 24, 2008 | 0.808363 |
| Sep 25, 2008 | Oct 24, 2008 | 0.703931 |
| Oct 27, 2008 | Nov 24, 2008 | 0.700092 |
| Nov 25, 2008 | Dec 24, 2008 | 0.695829 |
| Dec 26, 2008 | Jan 23, 2009 | 0.668899 |
| Jan 26, 2009 | Feb 24, 2009 | 0.625974 |
| Feb 25, 2009 | Mar 24, 2009 | 0.620194 |
| Mar 25, 2009 | Apr 24, 2009 | 0.616463 |
| Apr 27, 2009 | May 22, 2009 | 0.605733 |
| May 26, 2009 | Jun 24, 2009 | 0.582508 |
| Jun 25, 2009 | Jul 24, 2009 | 0.565295 |
| Jul 27, 2009 | Aug 24, 2009 | 0.561537 |
| Aug 25, 2009 | Sep 24, 2009 | 0.532588 |
| Sep 25, 2009 | Oct 23, 2009 | 0.513410 |
| Oct 26, 2009 | Nov 24, 2009 | 0.510319 |
| Nov 25, 2009 | Dec 24, 2009 | 0.507211 |
| Dec 28, 2009 | Jan 22, 2010 | 0.502234 |
| Jan 25, 2010 | Feb 24, 2010 | 0.498818 |
| Feb 25, 2010 | Mar 24, 2010 | 0.495668 |
| Mar 25, 2010 | Apr 23, 2010 | 0.492379 |
| Apr 26, 2010 | May 24, 2010 | 0.488973 |
| May 25, 2010 | Jun 24, 2010 | 0.484794 |
| Jun 25, 2010 | Jul 23, 2010 | 0.481282 |
| Jul 26, 2010 | Aug 24, 2010 | 0.477472 |
| Aug 25, 2010 | Sep 24, 2010 | 0.468808 |
| Sep 27, 2010 | Oct 22, 2010 | 0.465020 |
| Oct 25, 2010 | Nov 24, 2010 | 0.461853 |
| Nov 26, 2010 | Dec 23, 2010 | 0.436084 |
| Dec 27, 2010 | Jan 24, 2011 | 0.433104 |
| Jan 25, 2011 | Feb 24, 2011 | 0.427936 |
| Feb 25, 2011 | Mar 24, 2011 | 0.424771 |
| Mar 25, 2011 | Apr 22, 2011 | 0.386224 |
| Apr 25, 2011 | May 24, 2011 | 0.353932 |
| May 25, 2011 | Jun 24, 2011 | 0.344015 |
| Jun 27, 2011 | Jul 22, 2011 | 0.341487 |
| Jul 25, 2011 | Aug 24, 2011 | 0.323367 |

**JP Morgan Mortgage Trust 2007-S2**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.320945 |
| Sep 26, 2011 | Oct 24, 2011 | 0.318395 |
| Oct 25, 2011 | Nov 23, 2011 | 0.283897 |
| Nov 25, 2011 | Dec 23, 2011 | 0.243563 |
| Dec 27, 2011 | Jan 24, 2012 | 0.238738 |
| Jan 25, 2012 | Feb 24, 2012 | 0.227755 |
| Feb 27, 2012 | Mar 23, 2012 | 0.217014 |
| Mar 26, 2012 | Apr 24, 2012 | 0.207174 |
| Apr 25, 2012 | May 24, 2012 | 0.205361 |
| May 25, 2012 | Jun 22, 2012 | 0.203543 |
| Jun 25, 2012 | Jul 24, 2012 | 0.201417 |
| Jul 25, 2012 | Aug 24, 2012 | 0.199578 |
| Aug 27, 2012 | Sep 24, 2012 | 0.197613 |
| Sep 25, 2012 | Oct 24, 2012 | 0.195757 |
| Oct 25, 2012 | Nov 23, 2012 | 0.194097 |
| Nov 26, 2012 | Dec 24, 2012 | 0.192428 |
| Dec 26, 2012 | Jan 24, 2013 | 0.175864 |
| Jan 25, 2013 | Feb 22, 2013 | 0.174158 |
| Feb 25, 2013 | Mar 22, 2013 | 0.172533 |
| Mar 25, 2013 | Apr 24, 2013 | 0.170937 |
| Apr 25, 2013 | May 24, 2013 | 0.169334 |
| May 28, 2013 | Jun 24, 2013 | 0.167722 |
| Jun 25, 2013 | Jul 24, 2013 | 0.165796 |
| Jul 25, 2013 | Aug 23, 2013 | 0.164013 |
| Aug 26, 2013 | Sep 24, 2013 | 0.162343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.143305 |
| Oct 25, 2013 | Nov 22, 2013 | 0.141801 |
| Nov 25, 2013 | Dec 24, 2013 | 0.139980 |
| Dec 26, 2013 | Jan 24, 2014 | 0.138470 |
| Jan 27, 2014 | Feb 24, 2014 | 0.136817 |
| Feb 25, 2014 | Mar 24, 2014 | 0.135765 |
| Mar 25, 2014 | Apr 24, 2014 | 0.134337 |
| Apr 25, 2014 | May 23, 2014 | 0.132517 |
| May 27, 2014 | Jun 24, 2014 | 0.130387 |
| Jun 25, 2014 | Jul 24, 2014 | 0.130387 |
| Jul 25, 2014 | Aug 22, 2014 | 0.129092 |
| Aug 25, 2014 | Sep 24, 2014 | 0.127674 |
| Sep 25, 2014 | Oct 24, 2014 | 0.126189 |
| Oct 27, 2014 | Nov 24, 2014 | 0.124815 |
| Nov 25, 2014 | Dec 24, 2014 | 0.122967 |
| Dec 26, 2014 | Jan 23, 2015 | 0.121454 |
| Jan 26, 2015 | Feb 24, 2015 | 0.121454 |
| Feb 25, 2015 | Mar 24, 2015 | 0.119959 |
| Mar 25, 2015 | Apr 24, 2015 | 0.118433 |
| Apr 27, 2015 | May 22, 2015 | 0.116882 |
| May 26, 2015 | Jun 24, 2015 | 0.115045 |
| Jun 25, 2015 | | 0.113774 |

**JP Morgan Mortgage Trust 2007-S2**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.994780 |
| Jul 25, 2007 | Aug 24, 2007 | 0.979697 |
| Aug 27, 2007 | Sep 24, 2007 | 0.972749 |
| Sep 25, 2007 | Oct 24, 2007 | 0.963716 |
| Oct 25, 2007 | Nov 23, 2007 | 0.956878 |
| Nov 26, 2007 | Dec 24, 2007 | 0.952262 |
| Dec 26, 2007 | Jan 24, 2008 | 0.942693 |
| Jan 25, 2008 | Feb 22, 2008 | 0.933781 |
| Feb 25, 2008 | Mar 24, 2008 | 0.904956 |
| Mar 25, 2008 | Apr 24, 2008 | 0.880640 |
| Apr 25, 2008 | May 23, 2008 | 0.868335 |
| May 27, 2008 | Jun 24, 2008 | 0.854320 |
| Jun 25, 2008 | Jul 24, 2008 | 0.845884 |
| Jul 25, 2008 | Aug 22, 2008 | 0.840439 |
| Aug 25, 2008 | Sep 24, 2008 | 0.834075 |
| Sep 25, 2008 | Oct 24, 2008 | 0.821341 |
| Oct 27, 2008 | Nov 24, 2008 | 0.803044 |
| Nov 25, 2008 | Dec 24, 2008 | 0.796103 |
| Dec 26, 2008 | Jan 23, 2009 | 0.790554 |
| Jan 26, 2009 | Feb 24, 2009 | 0.780635 |
| Feb 25, 2009 | Mar 24, 2009 | 0.769744 |
| Mar 25, 2009 | Apr 24, 2009 | 0.760271 |
| Apr 27, 2009 | May 22, 2009 | 0.741161 |
| May 26, 2009 | Jun 24, 2009 | 0.711836 |
| Jun 25, 2009 | Jul 24, 2009 | 0.690150 |
| Jul 27, 2009 | Aug 24, 2009 | 0.673326 |
| Aug 25, 2009 | Sep 24, 2009 | 0.655472 |
| Sep 25, 2009 | Oct 23, 2009 | 0.634346 |
| Oct 26, 2009 | Nov 24, 2009 | 0.628729 |
| Nov 25, 2009 | Dec 24, 2009 | 0.607946 |
| Dec 28, 2009 | Jan 22, 2010 | 0.593176 |
| Jan 25, 2010 | Feb 24, 2010 | 0.561202 |
| Feb 25, 2010 | Mar 24, 2010 | 0.541942 |
| Mar 25, 2010 | Apr 23, 2010 | 0.510447 |
| Apr 26, 2010 | May 24, 2010 | 0.504948 |
| May 25, 2010 | Jun 24, 2010 | 0.491181 |
| Jun 25, 2010 | Jul 23, 2010 | 0.476706 |
| Jul 26, 2010 | Aug 24, 2010 | 0.466670 |
| Aug 25, 2010 | Sep 24, 2010 | 0.451818 |
| Sep 27, 2010 | Oct 22, 2010 | 0.435031 |
| Oct 25, 2010 | Nov 24, 2010 | 0.408955 |
| Nov 26, 2010 | Dec 23, 2010 | 0.399620 |
| Dec 27, 2010 | Jan 24, 2011 | 0.389736 |
| Jan 25, 2011 | Feb 24, 2011 | 0.374443 |
| Feb 25, 2011 | Mar 24, 2011 | 0.370247 |
| Mar 25, 2011 | Apr 22, 2011 | 0.364280 |
| Apr 25, 2011 | May 24, 2011 | 0.350046 |
| May 25, 2011 | Jun 24, 2011 | 0.335359 |
| Jun 27, 2011 | Jul 22, 2011 | 0.327769 |
| Jul 25, 2011 | Aug 24, 2011 | 0.315919 |

**JP Morgan Mortgage Trust 2007-S2**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.313135 |
| Sep 26, 2011 | Oct 24, 2011 | 0.304084 |
| Oct 25, 2011 | Nov 23, 2011 | 0.301071 |
| Nov 25, 2011 | Dec 23, 2011 | 0.279311 |
| Dec 27, 2011 | Jan 24, 2012 | 0.265403 |
| Jan 25, 2012 | Feb 24, 2012 | 0.254839 |
| Feb 27, 2012 | Mar 23, 2012 | 0.247814 |
| Mar 26, 2012 | Apr 24, 2012 | 0.234218 |
| Apr 25, 2012 | May 24, 2012 | 0.229050 |
| May 25, 2012 | Jun 22, 2012 | 0.219141 |
| Jun 25, 2012 | Jul 24, 2012 | 0.202203 |
| Jul 25, 2012 | Aug 24, 2012 | 0.196299 |
| Aug 27, 2012 | Sep 24, 2012 | 0.188429 |
| Sep 25, 2012 | Oct 24, 2012 | 0.184325 |
| Oct 25, 2012 | Nov 23, 2012 | 0.178239 |
| Nov 26, 2012 | Dec 24, 2012 | 0.176550 |
| Dec 26, 2012 | Jan 24, 2013 | 0.170933 |
| Jan 25, 2013 | Feb 22, 2013 | 0.151909 |
| Feb 25, 2013 | Mar 22, 2013 | 0.148036 |
| Mar 25, 2013 | Apr 24, 2013 | 0.142061 |
| Apr 25, 2013 | May 24, 2013 | 0.127121 |
| May 28, 2013 | Jun 24, 2013 | 0.125885 |
| Jun 25, 2013 | Jul 24, 2013 | 0.113351 |
| Jul 25, 2013 | Aug 23, 2013 | 0.111287 |
| Aug 26, 2013 | Sep 24, 2013 | 0.107439 |
| Sep 25, 2013 | Oct 24, 2013 | 0.101334 |
| Oct 25, 2013 | Nov 22, 2013 | 0.100467 |
| Nov 25, 2013 | Dec 24, 2013 | 0.096661 |
| Dec 26, 2013 | Jan 24, 2014 | 0.095805 |
| Jan 27, 2014 | Feb 24, 2014 | 0.092599 |
| Feb 25, 2014 | Mar 24, 2014 | 0.090437 |
| Mar 25, 2014 | Apr 24, 2014 | 0.089602 |
| Apr 25, 2014 | May 23, 2014 | 0.089602 |
| May 27, 2014 | Jun 24, 2014 | 0.088741 |
| Jun 25, 2014 | Jul 24, 2014 | 0.088741 |
| Jul 25, 2014 | Aug 22, 2014 | 0.087772 |
| Aug 25, 2014 | Sep 24, 2014 | 0.086755 |
| Sep 25, 2014 | Oct 24, 2014 | 0.086127 |
| Oct 27, 2014 | Nov 24, 2014 | 0.085391 |
| Nov 25, 2014 | Dec 24, 2014 | 0.084596 |
| Dec 26, 2014 | Jan 23, 2015 | 0.083649 |
| Jan 26, 2015 | Feb 24, 2015 | 0.079880 |
| Feb 25, 2015 | Mar 24, 2015 | 0.077773 |
| Mar 25, 2015 | Apr 24, 2015 | 0.077066 |
| Apr 27, 2015 | May 22, 2015 | 0.076360 |
| May 26, 2015 | Jun 24, 2015 | 0.075384 |
| Jun 25, 2015 | | 0.074133 |

**JP Morgan Mortgage Trust 2007-S2**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995617 |
| Jul 25, 2007 | Aug 24, 2007 | 0.982460 |
| Aug 27, 2007 | Sep 24, 2007 | 0.974650 |
| Sep 25, 2007 | Oct 24, 2007 | 0.963360 |
| Oct 25, 2007 | Nov 23, 2007 | 0.952176 |
| Nov 26, 2007 | Dec 24, 2007 | 0.947956 |
| Dec 26, 2007 | Jan 24, 2008 | 0.935202 |
| Jan 25, 2008 | Feb 22, 2008 | 0.927074 |
| Feb 25, 2008 | Mar 24, 2008 | 0.901450 |
| Mar 25, 2008 | Apr 24, 2008 | 0.885301 |
| Apr 25, 2008 | May 23, 2008 | 0.876870 |
| May 27, 2008 | Jun 24, 2008 | 0.863830 |
| Jun 25, 2008 | Jul 24, 2008 | 0.846467 |
| Jul 25, 2008 | Aug 22, 2008 | 0.835976 |
| Aug 25, 2008 | Sep 24, 2008 | 0.821947 |
| Sep 25, 2008 | Oct 24, 2008 | 0.798984 |
| Oct 27, 2008 | Nov 24, 2008 | 0.787683 |
| Nov 25, 2008 | Dec 24, 2008 | 0.780086 |
| Dec 26, 2008 | Jan 23, 2009 | 0.775038 |
| Jan 26, 2009 | Feb 24, 2009 | 0.767281 |
| Feb 25, 2009 | Mar 24, 2009 | 0.754970 |
| Mar 25, 2009 | Apr 24, 2009 | 0.736614 |
| Apr 27, 2009 | May 22, 2009 | 0.713483 |
| May 26, 2009 | Jun 24, 2009 | 0.698446 |
| Jun 25, 2009 | Jul 24, 2009 | 0.689593 |
| Jul 27, 2009 | Aug 24, 2009 | 0.668823 |
| Aug 25, 2009 | Sep 24, 2009 | 0.651312 |
| Sep 25, 2009 | Oct 23, 2009 | 0.640146 |
| Oct 26, 2009 | Nov 24, 2009 | 0.634604 |
| Nov 25, 2009 | Dec 24, 2009 | 0.620922 |
| Dec 28, 2009 | Jan 22, 2010 | 0.613749 |
| Jan 25, 2010 | Feb 24, 2010 | 0.590843 |
| Feb 25, 2010 | Mar 24, 2010 | 0.580703 |
| Mar 25, 2010 | Apr 23, 2010 | 0.567605 |
| Apr 26, 2010 | May 24, 2010 | 0.549692 |
| May 25, 2010 | Jun 24, 2010 | 0.517285 |
| Jun 25, 2010 | Jul 23, 2010 | 0.504761 |
| Jul 26, 2010 | Aug 24, 2010 | 0.494913 |
| Aug 25, 2010 | Sep 24, 2010 | 0.485966 |
| Sep 27, 2010 | Oct 22, 2010 | 0.469519 |
| Oct 25, 2010 | Nov 24, 2010 | 0.457755 |
| Nov 26, 2010 | Dec 23, 2010 | 0.437538 |
| Dec 27, 2010 | Jan 24, 2011 | 0.423604 |
| Jan 25, 2011 | Feb 24, 2011 | 0.411127 |
| Feb 25, 2011 | Mar 24, 2011 | 0.406082 |
| Mar 25, 2011 | Apr 22, 2011 | 0.401136 |
| Apr 25, 2011 | May 24, 2011 | 0.385416 |
| May 25, 2011 | Jun 24, 2011 | 0.371381 |
| Jun 27, 2011 | Jul 22, 2011 | 0.357013 |
| Jul 25, 2011 | Aug 24, 2011 | 0.347477 |

**JP Morgan Mortgage Trust 2007-S2**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.342903 |
| Sep 26, 2011 | Oct 24, 2011 | 0.325771 |
| Oct 25, 2011 | Nov 23, 2011 | 0.323465 |
| Nov 25, 2011 | Dec 23, 2011 | 0.312892 |
| Dec 27, 2011 | Jan 24, 2012 | 0.305705 |
| Jan 25, 2012 | Feb 24, 2012 | 0.285091 |
| Feb 27, 2012 | Mar 23, 2012 | 0.269993 |
| Mar 26, 2012 | Apr 24, 2012 | 0.263882 |
| Apr 25, 2012 | May 24, 2012 | 0.259706 |
| May 25, 2012 | Jun 22, 2012 | 0.250085 |
| Jun 25, 2012 | Jul 24, 2012 | 0.235924 |
| Jul 25, 2012 | Aug 24, 2012 | 0.227875 |
| Aug 27, 2012 | Sep 24, 2012 | 0.219449 |
| Sep 25, 2012 | Oct 24, 2012 | 0.217020 |
| Oct 25, 2012 | Nov 23, 2012 | 0.214122 |
| Nov 26, 2012 | Dec 24, 2012 | 0.209646 |
| Dec 26, 2012 | Jan 24, 2013 | 0.207197 |
| Jan 25, 2013 | Feb 22, 2013 | 0.194911 |
| Feb 25, 2013 | Mar 22, 2013 | 0.190255 |
| Mar 25, 2013 | Apr 24, 2013 | 0.187879 |
| Apr 25, 2013 | May 24, 2013 | 0.176247 |
| May 28, 2013 | Jun 24, 2013 | 0.171173 |
| Jun 25, 2013 | Jul 24, 2013 | 0.166909 |
| Jul 25, 2013 | Aug 23, 2013 | 0.165426 |
| Aug 26, 2013 | Sep 24, 2013 | 0.158637 |
| Sep 25, 2013 | Oct 24, 2013 | 0.150854 |
| Oct 25, 2013 | Nov 22, 2013 | 0.149713 |
| Nov 25, 2013 | Dec 24, 2013 | 0.146203 |
| Dec 26, 2013 | Jan 24, 2014 | 0.145162 |
| Jan 27, 2014 | Feb 24, 2014 | 0.140035 |
| Feb 25, 2014 | Mar 24, 2014 | 0.138003 |
| Mar 25, 2014 | Apr 24, 2014 | 0.130502 |
| Apr 25, 2014 | May 23, 2014 | 0.122220 |
| May 27, 2014 | Jun 24, 2014 | 0.121305 |
| Jun 25, 2014 | Jul 24, 2014 | 0.119693 |
| Jul 25, 2014 | Aug 22, 2014 | 0.117684 |
| Aug 25, 2014 | Sep 24, 2014 | 0.116406 |
| Sep 25, 2014 | Oct 24, 2014 | 0.112954 |
| Oct 27, 2014 | Nov 24, 2014 | 0.110365 |
| Nov 25, 2014 | Dec 24, 2014 | 0.107919 |
| Dec 26, 2014 | Jan 23, 2015 | 0.106859 |
| Jan 26, 2015 | Feb 24, 2015 | 0.106366 |
| Feb 25, 2015 | Mar 24, 2015 | 0.099353 |
| Mar 25, 2015 | Apr 24, 2015 | 0.098581 |
| Apr 27, 2015 | May 22, 2015 | 0.097847 |
| May 26, 2015 | Jun 24, 2015 | 0.089027 |
| Jun 25, 2015 | | 0.087119 |

**JP Morgan Mortgage Trust 2007-S2**

**2A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.994708 |
| Jul 25, 2007 | Aug 24, 2007 | 0.922834 |
| Aug 27, 2007 | Sep 24, 2007 | 0.918298 |
| Sep 25, 2007 | Oct 24, 2007 | 0.903072 |
| Oct 25, 2007 | Nov 23, 2007 | 0.898746 |
| Nov 26, 2007 | Dec 24, 2007 | 0.893996 |
| Dec 26, 2007 | Jan 24, 2008 | 0.888017 |
| Jan 25, 2008 | Feb 22, 2008 | 0.883420 |
| Feb 25, 2008 | Mar 24, 2008 | 0.870219 |
| Mar 25, 2008 | Apr 24, 2008 | 0.822365 |
| Apr 25, 2008 | May 23, 2008 | 0.815831 |
| May 27, 2008 | Jun 24, 2008 | 0.811236 |
| Jun 25, 2008 | Jul 24, 2008 | 0.806113 |
| Jul 25, 2008 | Aug 22, 2008 | 0.784006 |
| Aug 25, 2008 | Sep 24, 2008 | 0.739220 |
| Sep 25, 2008 | Oct 24, 2008 | 0.713137 |
| Oct 27, 2008 | Nov 24, 2008 | 0.708433 |
| Nov 25, 2008 | Dec 24, 2008 | 0.700052 |
| Dec 26, 2008 | Jan 23, 2009 | 0.671480 |
| Jan 26, 2009 | Feb 24, 2009 | 0.667859 |
| Feb 25, 2009 | Mar 24, 2009 | 0.661723 |
| Mar 25, 2009 | Apr 24, 2009 | 0.641177 |
| Apr 27, 2009 | May 22, 2009 | 0.558880 |
| May 26, 2009 | Jun 24, 2009 | 0.538396 |
| Jun 25, 2009 | Jul 24, 2009 | 0.529527 |
| Jul 27, 2009 | Aug 24, 2009 | 0.519442 |
| Aug 25, 2009 | Sep 24, 2009 | 0.492581 |
| Sep 25, 2009 | Oct 23, 2009 | 0.483536 |
| Oct 26, 2009 | Nov 24, 2009 | 0.448153 |
| Nov 25, 2009 | Dec 24, 2009 | 0.443789 |
| Dec 28, 2009 | Jan 22, 2010 | 0.438988 |
| Jan 25, 2010 | Feb 24, 2010 | 0.420457 |
| Feb 25, 2010 | Mar 24, 2010 | 0.414105 |
| Mar 25, 2010 | Apr 23, 2010 | 0.411780 |
| Apr 26, 2010 | May 24, 2010 | 0.380193 |
| May 25, 2010 | Jun 24, 2010 | 0.376271 |
| Jun 25, 2010 | Jul 23, 2010 | 0.370924 |
| Jul 26, 2010 | Aug 24, 2010 | 0.368657 |
| Aug 25, 2010 | Sep 24, 2010 | 0.366144 |
| Sep 27, 2010 | Oct 22, 2010 | 0.360262 |
| Oct 25, 2010 | Nov 24, 2010 | 0.357984 |
| Nov 26, 2010 | Dec 23, 2010 | 0.345807 |
| Dec 27, 2010 | Jan 24, 2011 | 0.341074 |
| Jan 25, 2011 | Feb 24, 2011 | 0.338683 |
| Feb 25, 2011 | Mar 24, 2011 | 0.336305 |
| Mar 25, 2011 | Apr 22, 2011 | 0.313980 |
| Apr 25, 2011 | May 24, 2011 | 0.302186 |
| May 25, 2011 | Jun 24, 2011 | 0.295824 |
| Jun 27, 2011 | Jul 22, 2011 | 0.290655 |
| Jul 25, 2011 | Aug 24, 2011 | 0.278287 |

**JP Morgan Mortgage Trust 2007-S2**

**2A5 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.276425 |
| Sep 26, 2011 | Oct 24, 2011 | 0.260763 |
| Oct 25, 2011 | Nov 23, 2011 | 0.257503 |
| Nov 25, 2011 | Dec 23, 2011 | 0.255718 |
| Dec 27, 2011 | Jan 24, 2012 | 0.251857 |
| Jan 25, 2012 | Feb 24, 2012 | 0.247095 |
| Feb 27, 2012 | Mar 23, 2012 | 0.245694 |
| Mar 26, 2012 | Apr 24, 2012 | 0.243886 |
| Apr 25, 2012 | May 24, 2012 | 0.242128 |
| May 25, 2012 | Jun 22, 2012 | 0.239467 |
| Jun 25, 2012 | Jul 24, 2012 | 0.231260 |
| Jul 25, 2012 | Aug 24, 2012 | 0.229441 |
| Aug 27, 2012 | Sep 24, 2012 | 0.221116 |
| Sep 25, 2012 | Oct 24, 2012 | 0.219140 |
| Oct 25, 2012 | Nov 23, 2012 | 0.217464 |
| Nov 26, 2012 | Dec 24, 2012 | 0.206958 |
| Dec 26, 2012 | Jan 24, 2013 | 0.204361 |
| Jan 25, 2013 | Feb 22, 2013 | 0.200033 |
| Feb 25, 2013 | Mar 22, 2013 | 0.198604 |
| Mar 25, 2013 | Apr 24, 2013 | 0.196796 |
| Apr 25, 2013 | May 24, 2013 | 0.194663 |
| May 28, 2013 | Jun 24, 2013 | 0.185558 |
| Jun 25, 2013 | Jul 24, 2013 | 0.181698 |
| Jul 25, 2013 | Aug 23, 2013 | 0.179216 |
| Aug 26, 2013 | Sep 24, 2013 | 0.176275 |
| Sep 25, 2013 | Oct 24, 2013 | 0.174627 |
| Oct 25, 2013 | Nov 22, 2013 | 0.172656 |
| Nov 25, 2013 | Dec 24, 2013 | 0.170725 |
| Dec 26, 2013 | Jan 24, 2014 | 0.169346 |
| Jan 27, 2014 | Feb 24, 2014 | 0.167970 |
| Feb 25, 2014 | Mar 24, 2014 | 0.167970 |
| Mar 25, 2014 | Apr 24, 2014 | 0.166674 |
| Apr 25, 2014 | May 23, 2014 | 0.165270 |
| May 27, 2014 | Jun 24, 2014 | 0.164011 |
| Jun 25, 2014 | Jul 24, 2014 | 0.162561 |
| Jul 25, 2014 | Aug 22, 2014 | 0.162561 |
| Aug 25, 2014 | Sep 24, 2014 | 0.161376 |
| Sep 25, 2014 | Oct 24, 2014 | 0.160114 |
| Oct 27, 2014 | Nov 24, 2014 | 0.155913 |
| Nov 25, 2014 | Dec 24, 2014 | 0.154217 |
| Dec 26, 2014 | Jan 23, 2015 | 0.152777 |
| Jan 26, 2015 | Feb 24, 2015 | 0.152777 |
| Feb 25, 2015 | Mar 24, 2015 | 0.151517 |
| Mar 25, 2015 | Apr 24, 2015 | 0.150259 |
| Apr 27, 2015 | May 22, 2015 | 0.150259 |
| May 26, 2015 | Jun 24, 2015 | 0.135286 |
| Jun 25, 2015 | | 0.134380 |

**JP Morgan Mortgage Trust 2007-S2**

**2A6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.993600 |
| Jul 25, 2007 | Aug 24, 2007 | 0.975108 |
| Aug 27, 2007 | Sep 24, 2007 | 0.966589 |
| Sep 25, 2007 | Oct 24, 2007 | 0.955513 |
| Oct 25, 2007 | Nov 23, 2007 | 0.947129 |
| Nov 26, 2007 | Dec 24, 2007 | 0.941470 |
| Dec 26, 2007 | Jan 24, 2008 | 0.929739 |
| Jan 25, 2008 | Feb 22, 2008 | 0.918812 |
| Feb 25, 2008 | Mar 24, 2008 | 0.883471 |
| Mar 25, 2008 | Apr 24, 2008 | 0.853658 |
| Apr 25, 2008 | May 23, 2008 | 0.838571 |
| May 27, 2008 | Jun 24, 2008 | 0.821388 |
| Jun 25, 2008 | Jul 24, 2008 | 0.811045 |
| Jul 25, 2008 | Aug 22, 2008 | 0.804369 |
| Aug 25, 2008 | Sep 24, 2008 | 0.796566 |
| Sep 25, 2008 | Oct 24, 2008 | 0.780954 |
| Oct 27, 2008 | Nov 24, 2008 | 0.758520 |
| Nov 25, 2008 | Dec 24, 2008 | 0.750010 |
| Dec 26, 2008 | Jan 23, 2009 | 0.743206 |
| Jan 26, 2009 | Feb 24, 2009 | 0.731046 |
| Feb 25, 2009 | Mar 24, 2009 | 0.717693 |
| Mar 25, 2009 | Apr 24, 2009 | 0.706078 |
| Apr 27, 2009 | May 22, 2009 | 0.682648 |
| May 26, 2009 | Jun 24, 2009 | 0.646694 |
| Jun 25, 2009 | Jul 24, 2009 | 0.620106 |
| Jul 27, 2009 | Aug 24, 2009 | 0.599479 |
| Aug 25, 2009 | Sep 24, 2009 | 0.577588 |
| Sep 25, 2009 | Oct 23, 2009 | 0.551687 |
| Oct 26, 2009 | Nov 24, 2009 | 0.544800 |
| Nov 25, 2009 | Dec 24, 2009 | 0.519319 |
| Dec 28, 2009 | Jan 22, 2010 | 0.501210 |
| Jan 25, 2010 | Feb 24, 2010 | 0.462008 |
| Feb 25, 2010 | Mar 24, 2010 | 0.438394 |
| Mar 25, 2010 | Apr 23, 2010 | 0.399779 |
| Apr 26, 2010 | May 24, 2010 | 0.393038 |
| May 25, 2010 | Jun 24, 2010 | 0.376158 |
| Jun 25, 2010 | Jul 23, 2010 | 0.358411 |
| Jul 26, 2010 | Aug 24, 2010 | 0.346106 |
| Aug 25, 2010 | Sep 24, 2010 | 0.327897 |
| Sep 27, 2010 | Oct 22, 2010 | 0.307315 |
| Oct 25, 2010 | Nov 24, 2010 | 0.275344 |
| Nov 26, 2010 | Dec 23, 2010 | 0.263899 |
| Dec 27, 2010 | Jan 24, 2011 | 0.251781 |
| Jan 25, 2011 | Feb 24, 2011 | 0.233030 |
| Feb 25, 2011 | Mar 24, 2011 | 0.227885 |
| Mar 25, 2011 | Apr 22, 2011 | 0.220570 |
| Apr 25, 2011 | May 24, 2011 | 0.203119 |
| May 25, 2011 | Jun 24, 2011 | 0.185112 |
| Jun 27, 2011 | Jul 22, 2011 | 0.175806 |
| Jul 25, 2011 | Aug 24, 2011 | 0.161276 |

**JP Morgan Mortgage Trust 2007-S2**

**2A6 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.157863 |
| Sep 26, 2011 | Oct 24, 2011 | 0.146766 |
| Oct 25, 2011 | Nov 23, 2011 | 0.143072 |
| Nov 25, 2011 | Dec 23, 2011 | 0.132731 |
| Dec 27, 2011 | Jan 24, 2012 | 0.126122 |
| Jan 25, 2012 | Feb 24, 2012 | 0.121102 |
| Feb 27, 2012 | Mar 23, 2012 | 0.117764 |
| Mar 26, 2012 | Apr 24, 2012 | 0.111303 |
| Apr 25, 2012 | May 24, 2012 | 0.108847 |
| May 25, 2012 | Jun 22, 2012 | 0.104138 |
| Jun 25, 2012 | Jul 24, 2012 | 0.096089 |
| Jul 25, 2012 | Aug 24, 2012 | 0.093283 |
| Aug 27, 2012 | Sep 24, 2012 | 0.089543 |
| Sep 25, 2012 | Oct 24, 2012 | 0.087593 |
| Oct 25, 2012 | Nov 23, 2012 | 0.084701 |
| Nov 26, 2012 | Dec 24, 2012 | 0.083898 |
| Dec 26, 2012 | Jan 24, 2013 | 0.081229 |
| Jan 25, 2013 | Feb 22, 2013 | 0.072189 |
| Feb 25, 2013 | Mar 22, 2013 | 0.070348 |
| Mar 25, 2013 | Apr 24, 2013 | 0.067509 |
| Apr 25, 2013 | May 24, 2013 | 0.060409 |
| May 28, 2013 | Jun 24, 2013 | 0.059822 |
| Jun 25, 2013 | Jul 24, 2013 | 0.053865 |
| Jul 25, 2013 | Aug 23, 2013 | 0.052885 |
| Aug 26, 2013 | Sep 24, 2013 | 0.051056 |
| Sep 25, 2013 | Oct 24, 2013 | 0.048155 |
| Oct 25, 2013 | Nov 22, 2013 | 0.047743 |
| Nov 25, 2013 | Dec 24, 2013 | 0.045934 |
| Dec 26, 2013 | Jan 24, 2014 | 0.045528 |
| Jan 27, 2014 | Feb 24, 2014 | 0.044004 |
| Feb 25, 2014 | Mar 24, 2014 | 0.042976 |
| Mar 25, 2014 | Apr 24, 2014 | 0.042580 |
| Apr 25, 2014 | May 23, 2014 | 0.042580 |
| May 27, 2014 | Jun 24, 2014 | 0.042171 |
| Jun 25, 2014 | Jul 24, 2014 | 0.042171 |
| Jul 25, 2014 | Aug 22, 2014 | 0.041710 |
| Aug 25, 2014 | Sep 24, 2014 | 0.041227 |
| Sep 25, 2014 | Oct 24, 2014 | 0.040928 |
| Oct 27, 2014 | Nov 24, 2014 | 0.040579 |
| Nov 25, 2014 | Dec 24, 2014 | 0.040201 |
| Dec 26, 2014 | Jan 23, 2015 | 0.039751 |
| Jan 26, 2015 | Feb 24, 2015 | 0.037960 |
| Feb 25, 2015 | Mar 24, 2015 | 0.036957 |
| Mar 25, 2015 | Apr 24, 2015 | 0.036621 |
| Apr 27, 2015 | May 22, 2015 | 0.036286 |
| May 26, 2015 | Jun 24, 2015 | 0.035822 |
| Jun 25, 2015 | | 0.035228 |

**JP Morgan Mortgage Trust 2007-S2**

**2A7 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**2A7 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.927726 |
| Dec 27, 2011 | Jan 24, 2012 | 0.881531 |
| Jan 25, 2012 | Feb 24, 2012 | 0.846442 |
| Feb 27, 2012 | Mar 23, 2012 | 0.823109 |
| Mar 26, 2012 | Apr 24, 2012 | 0.777950 |
| Apr 25, 2012 | May 24, 2012 | 0.760784 |
| May 25, 2012 | Jun 22, 2012 | 0.727872 |
| Jun 25, 2012 | Jul 24, 2012 | 0.671613 |
| Jul 25, 2012 | Aug 24, 2012 | 0.652003 |
| Aug 27, 2012 | Sep 24, 2012 | 0.625862 |
| Sep 25, 2012 | Oct 24, 2012 | 0.612233 |
| Oct 25, 2012 | Nov 23, 2012 | 0.592016 |
| Nov 26, 2012 | Dec 24, 2012 | 0.586406 |
| Dec 26, 2012 | Jan 24, 2013 | 0.567750 |
| Jan 25, 2013 | Feb 22, 2013 | 0.504564 |
| Feb 25, 2013 | Mar 22, 2013 | 0.491700 |
| Mar 25, 2013 | Apr 24, 2013 | 0.471853 |
| Apr 25, 2013 | May 24, 2013 | 0.422228 |
| May 28, 2013 | Jun 24, 2013 | 0.418125 |
| Jun 25, 2013 | Jul 24, 2013 | 0.376492 |
| Jul 25, 2013 | Aug 23, 2013 | 0.369639 |
| Aug 26, 2013 | Sep 24, 2013 | 0.356855 |
| Sep 25, 2013 | Oct 24, 2013 | 0.336577 |
| Oct 25, 2013 | Nov 22, 2013 | 0.333698 |
| Nov 25, 2013 | Dec 24, 2013 | 0.321057 |
| Dec 26, 2013 | Jan 24, 2014 | 0.318215 |
| Jan 27, 2014 | Feb 24, 2014 | 0.307565 |
| Feb 25, 2014 | Mar 24, 2014 | 0.300383 |
| Mar 25, 2014 | Apr 24, 2014 | 0.297610 |
| Apr 25, 2014 | May 23, 2014 | 0.297610 |
| May 27, 2014 | Jun 24, 2014 | 0.294753 |
| Jun 25, 2014 | Jul 24, 2014 | 0.294753 |
| Jul 25, 2014 | Aug 22, 2014 | 0.291533 |
| Aug 25, 2014 | Sep 24, 2014 | 0.288153 |
| Sep 25, 2014 | Oct 24, 2014 | 0.286069 |
| Oct 27, 2014 | Nov 24, 2014 | 0.283624 |
| Nov 25, 2014 | Dec 24, 2014 | 0.280982 |
| Dec 26, 2014 | Jan 23, 2015 | 0.277839 |
| Jan 26, 2015 | Feb 24, 2015 | 0.265318 |
| Feb 25, 2015 | Mar 24, 2015 | 0.258324 |
| Mar 25, 2015 | Apr 24, 2015 | 0.255977 |
| Apr 27, 2015 | May 22, 2015 | 0.253632 |
| May 26, 2015 | Jun 24, 2015 | 0.250390 |
| Jun 25, 2015 | | 0.246234 |

**JP Morgan Mortgage Trust 2007-S2**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996745 |
| Jul 25, 2007 | Aug 24, 2007 | 0.994094 |
| Aug 27, 2007 | Sep 24, 2007 | 0.991471 |
| Sep 25, 2007 | Oct 24, 2007 | 0.939601 |
| Oct 25, 2007 | Nov 23, 2007 | 0.937056 |
| Nov 26, 2007 | Dec 24, 2007 | 0.934529 |
| Dec 26, 2007 | Jan 24, 2008 | 0.931960 |
| Jan 25, 2008 | Feb 22, 2008 | 0.907240 |
| Feb 25, 2008 | Mar 24, 2008 | 0.904682 |
| Mar 25, 2008 | Apr 24, 2008 | 0.902111 |
| Apr 25, 2008 | May 23, 2008 | 0.892480 |
| May 27, 2008 | Jun 24, 2008 | 0.819791 |
| Jun 25, 2008 | Jul 24, 2008 | 0.817051 |
| Jul 25, 2008 | Aug 22, 2008 | 0.814315 |
| Aug 25, 2008 | Sep 24, 2008 | 0.811513 |
| Sep 25, 2008 | Oct 24, 2008 | 0.761490 |
| Oct 27, 2008 | Nov 24, 2008 | 0.759003 |
| Nov 25, 2008 | Dec 24, 2008 | 0.756749 |
| Dec 26, 2008 | Jan 23, 2009 | 0.754486 |
| Jan 26, 2009 | Feb 24, 2009 | 0.752196 |
| Feb 25, 2009 | Mar 24, 2009 | 0.749874 |
| Mar 25, 2009 | Apr 24, 2009 | 0.706690 |
| Apr 27, 2009 | May 22, 2009 | 0.683912 |
| May 26, 2009 | Jun 24, 2009 | 0.681782 |
| Jun 25, 2009 | Jul 24, 2009 | 0.679644 |
| Jul 27, 2009 | Aug 24, 2009 | 0.677430 |
| Aug 25, 2009 | Sep 24, 2009 | 0.674653 |
| Sep 25, 2009 | Oct 23, 2009 | 0.672281 |
| Oct 26, 2009 | Nov 24, 2009 | 0.670592 |
| Nov 25, 2009 | Dec 24, 2009 | 0.668405 |
| Dec 28, 2009 | Jan 22, 2010 | 0.666199 |
| Jan 25, 2010 | Feb 24, 2010 | 0.663935 |
| Feb 25, 2010 | Mar 24, 2010 | 0.661559 |
| Mar 25, 2010 | Apr 23, 2010 | 0.659057 |
| Apr 26, 2010 | May 24, 2010 | 0.656812 |
| May 25, 2010 | Jun 24, 2010 | 0.654598 |
| Jun 25, 2010 | Jul 23, 2010 | 0.652373 |
| Jul 26, 2010 | Aug 24, 2010 | 0.633455 |
| Aug 25, 2010 | Sep 24, 2010 | 0.631217 |
| Sep 27, 2010 | Oct 22, 2010 | 0.563800 |
| Oct 25, 2010 | Nov 24, 2010 | 0.544889 |
| Nov 26, 2010 | Dec 23, 2010 | 0.539167 |
| Dec 27, 2010 | Jan 24, 2011 | 0.521062 |
| Jan 25, 2011 | Feb 24, 2011 | 0.519160 |
| Feb 25, 2011 | Mar 24, 2011 | 0.413810 |
| Mar 25, 2011 | Apr 22, 2011 | 0.412242 |
| Apr 25, 2011 | May 24, 2011 | 0.410656 |
| May 25, 2011 | Jun 24, 2011 | 0.409029 |
| Jun 27, 2011 | Jul 22, 2011 | 0.407439 |
| Jul 25, 2011 | Aug 24, 2011 | 0.405841 |

**JP Morgan Mortgage Trust 2007-S2**

**3A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.404246 |
| Sep 26, 2011 | Oct 24, 2011 | 0.361173 |
| Oct 25, 2011 | Nov 23, 2011 | 0.359726 |
| Nov 25, 2011 | Dec 23, 2011 | 0.358273 |
| Dec 27, 2011 | Jan 24, 2012 | 0.356661 |
| Jan 25, 2012 | Feb 24, 2012 | 0.355062 |
| Feb 27, 2012 | Mar 23, 2012 | 0.353238 |
| Mar 26, 2012 | Apr 24, 2012 | 0.351618 |
| Apr 25, 2012 | May 24, 2012 | 0.350127 |
| May 25, 2012 | Jun 22, 2012 | 0.336796 |
| Jun 25, 2012 | Jul 24, 2012 | 0.335406 |
| Jul 25, 2012 | Aug 24, 2012 | 0.334007 |
| Aug 27, 2012 | Sep 24, 2012 | 0.332403 |
| Sep 25, 2012 | Oct 24, 2012 | 0.309871 |
| Oct 25, 2012 | Nov 23, 2012 | 0.288480 |
| Nov 26, 2012 | Dec 24, 2012 | 0.268294 |
| Dec 26, 2012 | Jan 24, 2013 | 0.267196 |
| Jan 25, 2013 | Feb 22, 2013 | 0.265901 |
| Feb 25, 2013 | Mar 22, 2013 | 0.264810 |
| Mar 25, 2013 | Apr 24, 2013 | 0.263703 |
| Apr 25, 2013 | May 24, 2013 | 0.262602 |
| May 28, 2013 | Jun 24, 2013 | 0.237573 |
| Jun 25, 2013 | Jul 24, 2013 | 0.236588 |
| Jul 25, 2013 | Aug 23, 2013 | 0.235642 |
| Aug 26, 2013 | Sep 24, 2013 | 0.234692 |
| Sep 25, 2013 | Oct 24, 2013 | 0.233595 |
| Oct 25, 2013 | Nov 22, 2013 | 0.232634 |
| Nov 25, 2013 | Dec 24, 2013 | 0.231658 |
| Dec 26, 2013 | Jan 24, 2014 | 0.231658 |
| Jan 27, 2014 | Feb 24, 2014 | 0.231561 |
| Feb 25, 2014 | Mar 24, 2014 | 0.230513 |
| Mar 25, 2014 | Apr 24, 2014 | 0.229461 |
| Apr 25, 2014 | May 23, 2014 | 0.228497 |
| May 27, 2014 | Jun 24, 2014 | 0.227428 |
| Jun 25, 2014 | Jul 24, 2014 | 0.226922 |
| Jul 25, 2014 | Aug 22, 2014 | 0.225916 |
| Aug 25, 2014 | Sep 24, 2014 | 0.224924 |
| Sep 25, 2014 | Oct 24, 2014 | 0.223762 |
| Oct 27, 2014 | Nov 24, 2014 | 0.222737 |
| Nov 25, 2014 | Dec 24, 2014 | 0.221713 |
| Dec 26, 2014 | Jan 23, 2015 | 0.220708 |
| Jan 26, 2015 | Feb 24, 2015 | 0.219488 |
| Feb 25, 2015 | Mar 24, 2015 | 0.218481 |
| Mar 25, 2015 | Apr 24, 2015 | 0.217441 |
| Apr 27, 2015 | May 22, 2015 | 0.216394 |
| May 26, 2015 | Jun 24, 2015 | 0.215344 |
| Jun 25, 2015 | | 0.214289 |

**JP Morgan Mortgage Trust 2007-S2**

**3A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996757 |
| Jul 25, 2007 | Aug 24, 2007 | 0.994176 |
| Aug 27, 2007 | Sep 24, 2007 | 0.991162 |
| Sep 25, 2007 | Oct 24, 2007 | 0.954085 |
| Oct 25, 2007 | Nov 23, 2007 | 0.951439 |
| Nov 26, 2007 | Dec 24, 2007 | 0.948784 |
| Dec 26, 2007 | Jan 24, 2008 | 0.946101 |
| Jan 25, 2008 | Feb 22, 2008 | 0.913186 |
| Feb 25, 2008 | Mar 24, 2008 | 0.895842 |
| Mar 25, 2008 | Apr 24, 2008 | 0.878156 |
| Apr 25, 2008 | May 23, 2008 | 0.865385 |
| May 27, 2008 | Jun 24, 2008 | 0.857550 |
| Jun 25, 2008 | Jul 24, 2008 | 0.854331 |
| Jul 25, 2008 | Aug 22, 2008 | 0.849338 |
| Aug 25, 2008 | Sep 24, 2008 | 0.846308 |
| Sep 25, 2008 | Oct 24, 2008 | 0.841332 |
| Oct 27, 2008 | Nov 24, 2008 | 0.833780 |
| Nov 25, 2008 | Dec 24, 2008 | 0.790617 |
| Dec 26, 2008 | Jan 23, 2009 | 0.780873 |
| Jan 26, 2009 | Feb 24, 2009 | 0.778497 |
| Feb 25, 2009 | Mar 24, 2009 | 0.753353 |
| Mar 25, 2009 | Apr 24, 2009 | 0.750903 |
| Apr 27, 2009 | May 22, 2009 | 0.741428 |
| May 26, 2009 | Jun 24, 2009 | 0.725997 |
| Jun 25, 2009 | Jul 24, 2009 | 0.715517 |
| Jul 27, 2009 | Aug 24, 2009 | 0.712874 |
| Aug 25, 2009 | Sep 24, 2009 | 0.694701 |
| Sep 25, 2009 | Oct 23, 2009 | 0.692172 |
| Oct 26, 2009 | Nov 24, 2009 | 0.689746 |
| Nov 25, 2009 | Dec 24, 2009 | 0.687065 |
| Dec 28, 2009 | Jan 22, 2010 | 0.684231 |
| Jan 25, 2010 | Feb 24, 2010 | 0.681849 |
| Feb 25, 2010 | Mar 24, 2010 | 0.679359 |
| Mar 25, 2010 | Apr 23, 2010 | 0.637456 |
| Apr 26, 2010 | May 24, 2010 | 0.633283 |
| May 25, 2010 | Jun 24, 2010 | 0.619871 |
| Jun 25, 2010 | Jul 23, 2010 | 0.617330 |
| Jul 26, 2010 | Aug 24, 2010 | 0.600273 |
| Aug 25, 2010 | Sep 24, 2010 | 0.569222 |
| Sep 27, 2010 | Oct 22, 2010 | 0.566649 |
| Oct 25, 2010 | Nov 24, 2010 | 0.547133 |
| Nov 26, 2010 | Dec 23, 2010 | 0.540174 |
| Dec 27, 2010 | Jan 24, 2011 | 0.521177 |
| Jan 25, 2011 | Feb 24, 2011 | 0.518810 |
| Feb 25, 2011 | Mar 24, 2011 | 0.501171 |
| Mar 25, 2011 | Apr 22, 2011 | 0.498712 |
| Apr 25, 2011 | May 24, 2011 | 0.496480 |
| May 25, 2011 | Jun 24, 2011 | 0.470733 |
| Jun 27, 2011 | Jul 22, 2011 | 0.467558 |
| Jul 25, 2011 | Aug 24, 2011 | 0.465289 |

**JP Morgan Mortgage Trust 2007-S2**

**3A2 Certificate Factor Chart**

| From | To | Factor |
| --- | --- | --- |
| Aug 25, 2011 | Sep 23, 2011 | 0.462966 |
| Sep 26, 2011 | Oct 24, 2011 | 0.418539 |
| Oct 25, 2011 | Nov 23, 2011 | 0.416506 |
| Nov 25, 2011 | Dec 23, 2011 | 0.409832 |
| Dec 27, 2011 | Jan 24, 2012 | 0.409832 |
| Jan 25, 2012 | Feb 24, 2012 | 0.409418 |
| Feb 27, 2012 | Mar 23, 2012 | 0.407784 |
| Mar 26, 2012 | Apr 24, 2012 | 0.402568 |
| Apr 25, 2012 | May 24, 2012 | 0.400881 |
| May 25, 2012 | Jun 22, 2012 | 0.379665 |
| Jun 25, 2012 | Jul 24, 2012 | 0.379352 |
| Jul 25, 2012 | Aug 24, 2012 | 0.377861 |
| Aug 27, 2012 | Sep 24, 2012 | 0.368464 |
| Sep 25, 2012 | Oct 24, 2012 | 0.367046 |
| Oct 25, 2012 | Nov 23, 2012 | 0.345136 |
| Nov 26, 2012 | Dec 24, 2012 | 0.315221 |
| Dec 26, 2012 | Jan 24, 2013 | 0.314086 |
| Jan 25, 2013 | Feb 22, 2013 | 0.312938 |
| Feb 25, 2013 | Mar 22, 2013 | 0.301620 |
| Mar 25, 2013 | Apr 24, 2013 | 0.300484 |
| Apr 25, 2013 | May 24, 2013 | 0.260797 |
| May 28, 2013 | Jun 24, 2013 | 0.259826 |
| Jun 25, 2013 | Jul 24, 2013 | 0.258766 |
| Jul 25, 2013 | Aug 23, 2013 | 0.257789 |
| Aug 26, 2013 | Sep 24, 2013 | 0.256760 |
| Sep 25, 2013 | Oct 24, 2013 | 0.254371 |
| Oct 25, 2013 | Nov 22, 2013 | 0.253398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.252421 |
| Dec 26, 2013 | Jan 24, 2014 | 0.242649 |
| Jan 27, 2014 | Feb 24, 2014 | 0.226967 |
| Feb 25, 2014 | Mar 24, 2014 | 0.226054 |
| Mar 25, 2014 | Apr 24, 2014 | 0.225101 |
| Apr 25, 2014 | May 23, 2014 | 0.222799 |
| May 27, 2014 | Jun 24, 2014 | 0.221860 |
| Jun 25, 2014 | Jul 24, 2014 | 0.214915 |
| Jul 25, 2014 | Aug 22, 2014 | 0.213979 |
| Aug 25, 2014 | Sep 24, 2014 | 0.212986 |
| Sep 25, 2014 | Oct 24, 2014 | 0.212016 |
| Oct 27, 2014 | Nov 24, 2014 | 0.211067 |
| Nov 25, 2014 | Dec 24, 2014 | 0.210123 |
| Dec 26, 2014 | Jan 23, 2015 | 0.209213 |
| Jan 26, 2015 | Feb 24, 2015 | 0.208259 |
| Feb 25, 2015 | Mar 24, 2015 | 0.207353 |
| Mar 25, 2015 | Apr 24, 2015 | 0.202268 |
| Apr 27, 2015 | May 22, 2015 | 0.201283 |
| May 26, 2015 | Jun 24, 2015 | 0.200324 |
| Jun 25, 2015 | | 0.199304 |

**JP Morgan Mortgage Trust 2007-S2**

**3A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996997 |
| Jul 25, 2007 | Aug 24, 2007 | 0.994546 |
| Aug 27, 2007 | Sep 24, 2007 | 0.991789 |
| Sep 25, 2007 | Oct 24, 2007 | 0.963356 |
| Oct 25, 2007 | Nov 23, 2007 | 0.960909 |
| Nov 26, 2007 | Dec 24, 2007 | 0.958318 |
| Dec 26, 2007 | Jan 24, 2008 | 0.955816 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952342 |
| Feb 25, 2008 | Mar 24, 2008 | 0.916687 |
| Mar 25, 2008 | Apr 24, 2008 | 0.880500 |
| Apr 25, 2008 | May 23, 2008 | 0.877812 |
| May 27, 2008 | Jun 24, 2008 | 0.875652 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872719 |
| Jul 25, 2008 | Aug 22, 2008 | 0.868439 |
| Aug 25, 2008 | Sep 24, 2008 | 0.865680 |
| Sep 25, 2008 | Oct 24, 2008 | 0.863510 |
| Oct 27, 2008 | Nov 24, 2008 | 0.857334 |
| Nov 25, 2008 | Dec 24, 2008 | 0.854917 |
| Dec 26, 2008 | Jan 23, 2009 | 0.846975 |
| Jan 26, 2009 | Feb 24, 2009 | 0.844608 |
| Feb 25, 2009 | Mar 24, 2009 | 0.825057 |
| Mar 25, 2009 | Apr 24, 2009 | 0.822544 |
| Apr 27, 2009 | May 22, 2009 | 0.819888 |
| May 26, 2009 | Jun 24, 2009 | 0.788604 |
| Jun 25, 2009 | Jul 24, 2009 | 0.768402 |
| Jul 27, 2009 | Aug 24, 2009 | 0.766047 |
| Aug 25, 2009 | Sep 24, 2009 | 0.731184 |
| Sep 25, 2009 | Oct 23, 2009 | 0.728876 |
| Oct 26, 2009 | Nov 24, 2009 | 0.726523 |
| Nov 25, 2009 | Dec 24, 2009 | 0.723980 |
| Dec 28, 2009 | Jan 22, 2010 | 0.721339 |
| Jan 25, 2010 | Feb 24, 2010 | 0.719017 |
| Feb 25, 2010 | Mar 24, 2010 | 0.716628 |
| Mar 25, 2010 | Apr 23, 2010 | 0.625135 |
| Apr 26, 2010 | May 24, 2010 | 0.618861 |
| May 25, 2010 | Jun 24, 2010 | 0.608422 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606383 |
| Jul 26, 2010 | Aug 24, 2010 | 0.575166 |
| Aug 25, 2010 | Sep 24, 2010 | 0.572898 |
| Sep 27, 2010 | Oct 22, 2010 | 0.570597 |
| Oct 25, 2010 | Nov 24, 2010 | 0.568560 |
| Nov 26, 2010 | Dec 23, 2010 | 0.565800 |
| Dec 27, 2010 | Jan 24, 2011 | 0.563746 |
| Jan 25, 2011 | Feb 24, 2011 | 0.561729 |
| Feb 25, 2011 | Mar 24, 2011 | 0.559696 |
| Mar 25, 2011 | Apr 22, 2011 | 0.557471 |
| Apr 25, 2011 | May 24, 2011 | 0.555397 |
| May 25, 2011 | Jun 24, 2011 | 0.535719 |
| Jun 27, 2011 | Jul 22, 2011 | 0.533730 |
| Jul 25, 2011 | Aug 24, 2011 | 0.531742 |

**JP Morgan Mortgage Trust 2007-S2**

**3A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.529704 |
| Sep 26, 2011 | Oct 24, 2011 | 0.483948 |
| Oct 25, 2011 | Nov 23, 2011 | 0.481897 |
| Nov 25, 2011 | Dec 23, 2011 | 0.480411 |
| Dec 27, 2011 | Jan 24, 2012 | 0.478523 |
| Jan 25, 2012 | Feb 24, 2012 | 0.476614 |
| Feb 27, 2012 | Mar 23, 2012 | 0.474838 |
| Mar 26, 2012 | Apr 24, 2012 | 0.465100 |
| Apr 25, 2012 | May 24, 2012 | 0.463713 |
| May 25, 2012 | Jun 22, 2012 | 0.462046 |
| Jun 25, 2012 | Jul 24, 2012 | 0.462046 |
| Jul 25, 2012 | Aug 24, 2012 | 0.462046 |
| Aug 27, 2012 | Sep 24, 2012 | 0.455408 |
| Sep 25, 2012 | Oct 24, 2012 | 0.454147 |
| Oct 25, 2012 | Nov 23, 2012 | 0.452763 |
| Nov 26, 2012 | Dec 24, 2012 | 0.444385 |
| Dec 26, 2012 | Jan 24, 2013 | 0.442807 |
| Jan 25, 2013 | Feb 22, 2013 | 0.441279 |
| Feb 25, 2013 | Mar 22, 2013 | 0.388827 |
| Mar 25, 2013 | Apr 24, 2013 | 0.387376 |
| Apr 25, 2013 | May 24, 2013 | 0.356910 |
| May 28, 2013 | Jun 24, 2013 | 0.355873 |
| Jun 25, 2013 | Jul 24, 2013 | 0.354386 |
| Jul 25, 2013 | Aug 23, 2013 | 0.353079 |
| Aug 26, 2013 | Sep 24, 2013 | 0.351915 |
| Sep 25, 2013 | Oct 24, 2013 | 0.341208 |
| Oct 25, 2013 | Nov 22, 2013 | 0.340035 |
| Nov 25, 2013 | Dec 24, 2013 | 0.338905 |
| Dec 26, 2013 | Jan 24, 2014 | 0.331542 |
| Jan 27, 2014 | Feb 24, 2014 | 0.291201 |
| Feb 25, 2014 | Mar 24, 2014 | 0.290061 |
| Mar 25, 2014 | Apr 24, 2014 | 0.288819 |
| Apr 25, 2014 | May 23, 2014 | 0.284476 |
| May 27, 2014 | Jun 24, 2014 | 0.283295 |
| Jun 25, 2014 | Jul 24, 2014 | 0.268539 |
| Jul 25, 2014 | Aug 22, 2014 | 0.267347 |
| Aug 25, 2014 | Sep 24, 2014 | 0.266152 |
| Sep 25, 2014 | Oct 24, 2014 | 0.264940 |
| Oct 27, 2014 | Nov 24, 2014 | 0.263730 |
| Nov 25, 2014 | Dec 24, 2014 | 0.262640 |
| Dec 26, 2014 | Jan 23, 2015 | 0.261597 |
| Jan 26, 2015 | Feb 24, 2015 | 0.260495 |
| Feb 25, 2015 | Mar 24, 2015 | 0.259446 |
| Mar 25, 2015 | Apr 24, 2015 | 0.230494 |
| Apr 27, 2015 | May 22, 2015 | 0.229332 |
| May 26, 2015 | Jun 24, 2015 | 0.228210 |
| Jun 25, 2015 | | 0.227118 |

**JP Morgan Mortgage Trust 2007-S2**

**AP Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991819 |
| Jul 25, 2007 | Aug 24, 2007 | 0.986937 |
| Aug 27, 2007 | Sep 24, 2007 | 0.981344 |
| Sep 25, 2007 | Oct 24, 2007 | 0.962951 |
| Oct 25, 2007 | Nov 23, 2007 | 0.958048 |
| Nov 26, 2007 | Dec 24, 2007 | 0.952928 |
| Dec 26, 2007 | Jan 24, 2008 | 0.947820 |
| Jan 25, 2008 | Feb 22, 2008 | 0.942747 |
| Feb 25, 2008 | Mar 24, 2008 | 0.937654 |
| Mar 25, 2008 | Apr 24, 2008 | 0.932677 |
| Apr 25, 2008 | May 23, 2008 | 0.927105 |
| May 27, 2008 | Jun 24, 2008 | 0.921563 |
| Jun 25, 2008 | Jul 24, 2008 | 0.916374 |
| Jul 25, 2008 | Aug 22, 2008 | 0.911038 |
| Aug 25, 2008 | Sep 24, 2008 | 0.905705 |
| Sep 25, 2008 | Oct 24, 2008 | 0.866234 |
| Oct 27, 2008 | Nov 24, 2008 | 0.860779 |
| Nov 25, 2008 | Dec 24, 2008 | 0.855507 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850165 |
| Jan 26, 2009 | Feb 24, 2009 | 0.844882 |
| Feb 25, 2009 | Mar 24, 2009 | 0.839560 |
| Mar 25, 2009 | Apr 24, 2009 | 0.758133 |
| Apr 27, 2009 | May 22, 2009 | 0.750621 |
| May 26, 2009 | Jun 24, 2009 | 0.745950 |
| Jun 25, 2009 | Jul 24, 2009 | 0.741098 |
| Jul 27, 2009 | Aug 24, 2009 | 0.736363 |
| Aug 25, 2009 | Sep 24, 2009 | 0.731430 |
| Sep 25, 2009 | Oct 23, 2009 | 0.701370 |
| Oct 26, 2009 | Nov 24, 2009 | 0.696994 |
| Nov 25, 2009 | Dec 24, 2009 | 0.692490 |
| Dec 28, 2009 | Jan 22, 2010 | 0.560005 |
| Jan 25, 2010 | Feb 24, 2010 | 0.556360 |
| Feb 25, 2010 | Mar 24, 2010 | 0.552802 |
| Mar 25, 2010 | Apr 23, 2010 | 0.548744 |
| Apr 26, 2010 | May 24, 2010 | 0.543779 |
| May 25, 2010 | Jun 24, 2010 | 0.539978 |
| Jun 25, 2010 | Jul 23, 2010 | 0.534806 |
| Jul 26, 2010 | Aug 24, 2010 | 0.531145 |
| Aug 25, 2010 | Sep 24, 2010 | 0.525415 |
| Sep 27, 2010 | Oct 22, 2010 | 0.503591 |
| Oct 25, 2010 | Nov 24, 2010 | 0.500066 |
| Nov 26, 2010 | Dec 23, 2010 | 0.496517 |
| Dec 27, 2010 | Jan 24, 2011 | 0.492925 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489339 |
| Feb 25, 2011 | Mar 24, 2011 | 0.468435 |
| Mar 25, 2011 | Apr 22, 2011 | 0.464527 |
| Apr 25, 2011 | May 24, 2011 | 0.460556 |
| May 25, 2011 | Jun 24, 2011 | 0.456635 |
| Jun 27, 2011 | Jul 22, 2011 | 0.452735 |
| Jul 25, 2011 | Aug 24, 2011 | 0.434966 |

**JP Morgan Mortgage Trust 2007-S2**

**AP Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.431183 |
| Sep 26, 2011 | Oct 24, 2011 | 0.425988 |
| Oct 25, 2011 | Nov 23, 2011 | 0.422598 |
| Nov 25, 2011 | Dec 23, 2011 | 0.419194 |
| Dec 27, 2011 | Jan 24, 2012 | 0.415728 |
| Jan 25, 2012 | Feb 24, 2012 | 0.412300 |
| Feb 27, 2012 | Mar 23, 2012 | 0.408470 |
| Mar 26, 2012 | Apr 24, 2012 | 0.283368 |
| Apr 25, 2012 | May 24, 2012 | 0.256835 |
| May 25, 2012 | Jun 22, 2012 | 0.253403 |
| Jun 25, 2012 | Jul 24, 2012 | 0.250455 |
| Jul 25, 2012 | Aug 24, 2012 | 0.247339 |
| Aug 27, 2012 | Sep 24, 2012 | 0.244140 |
| Sep 25, 2012 | Oct 24, 2012 | 0.178970 |
| Oct 25, 2012 | Nov 23, 2012 | 0.170321 |
| Nov 26, 2012 | Dec 24, 2012 | 0.167976 |
| Dec 26, 2012 | Jan 24, 2013 | 0.165333 |
| Jan 25, 2013 | Feb 22, 2013 | 0.099615 |
| Feb 25, 2013 | Mar 22, 2013 | 0.097358 |
| Mar 25, 2013 | Apr 24, 2013 | 0.094913 |
| Apr 25, 2013 | May 24, 2013 | 0.092462 |
| May 28, 2013 | Jun 24, 2013 | 0.090234 |
| Jun 25, 2013 | Jul 24, 2013 | 0.088868 |
| Jul 25, 2013 | Aug 23, 2013 | 0.087497 |
| Aug 26, 2013 | Sep 24, 2013 | 0.086121 |
| Sep 25, 2013 | Oct 24, 2013 | 0.084740 |
| Oct 25, 2013 | Nov 22, 2013 | 0.083375 |
| Nov 25, 2013 | Dec 24, 2013 | 0.081963 |
| Dec 26, 2013 | Jan 24, 2014 | 0.080598 |
| Jan 27, 2014 | Feb 24, 2014 | 0.079197 |
| Feb 25, 2014 | Mar 24, 2014 | 0.078158 |
| Mar 25, 2014 | Apr 24, 2014 | 0.076768 |
| Apr 25, 2014 | May 23, 2014 | 0.075357 |
| May 27, 2014 | Jun 24, 2014 | 0.073938 |
| Jun 25, 2014 | Jul 24, 2014 | 0.073909 |
| Jul 25, 2014 | Aug 22, 2014 | 0.038454 |
| Aug 25, 2014 | Sep 24, 2014 | 0.036796 |
| Sep 25, 2014 | Oct 24, 2014 | 0.036099 |
| Oct 27, 2014 | Nov 24, 2014 | 0.035452 |
| Nov 25, 2014 | Dec 24, 2014 | 0.034744 |
| Dec 26, 2014 | Jan 23, 2015 | 0.034034 |
| Jan 26, 2015 | Feb 24, 2015 | 0.034034 |
| Feb 25, 2015 | Mar 24, 2015 | 0.033319 |
| Mar 25, 2015 | Apr 24, 2015 | 0.032600 |
| Apr 27, 2015 | May 22, 2015 | 0.031880 |
| May 26, 2015 | Jun 24, 2015 | 0.031156 |
| Jun 25, 2015 | | 0.030580 |

**JP Morgan Mortgage Trust 2007-S2**

**AX Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.996068 |
| Jul 25, 2007 | Aug 24, 2007 | 0.863469 |
| Aug 27, 2007 | Sep 24, 2007 | 0.859123 |
| Sep 25, 2007 | Oct 24, 2007 | 0.855650 |
| Oct 25, 2007 | Nov 23, 2007 | 0.852157 |
| Nov 26, 2007 | Dec 24, 2007 | 0.848645 |
| Dec 26, 2007 | Jan 24, 2008 | 0.845113 |
| Jan 25, 2008 | Feb 22, 2008 | 0.840674 |
| Feb 25, 2008 | Mar 24, 2008 | 0.837076 |
| Mar 25, 2008 | Apr 24, 2008 | 0.747308 |
| Apr 25, 2008 | May 23, 2008 | 0.744027 |
| May 27, 2008 | Jun 24, 2008 | 0.740728 |
| Jun 25, 2008 | Jul 24, 2008 | 0.737200 |
| Jul 25, 2008 | Aug 22, 2008 | 0.732871 |
| Aug 25, 2008 | Sep 24, 2008 | 0.573368 |
| Sep 25, 2008 | Oct 24, 2008 | 0.570627 |
| Oct 27, 2008 | Nov 24, 2008 | 0.567870 |
| Nov 25, 2008 | Dec 24, 2008 | 0.565099 |
| Dec 26, 2008 | Jan 23, 2009 | 0.470072 |
| Jan 26, 2009 | Feb 24, 2009 | 0.468115 |
| Feb 25, 2009 | Mar 24, 2009 | 0.466148 |
| Mar 25, 2009 | Apr 24, 2009 | 0.464169 |
| Apr 27, 2009 | May 22, 2009 | 0.091734 |
| May 26, 2009 | Jun 24, 2009 | 0.091328 |
| Jun 25, 2009 | Jul 24, 2009 | 0.090918 |
| Jul 27, 2009 | Aug 24, 2009 | 0.090507 |
| Aug 25, 2009 | Sep 24, 2009 | 0.090093 |
| Sep 25, 2009 | Oct 23, 2009 | 0.089677 |
| Oct 26, 2009 | Nov 24, 2009 | 0.089258 |
| Nov 25, 2009 | Dec 24, 2009 | 0.088838 |
| Dec 28, 2009 | Jan 22, 2010 | 0.088414 |
| Jan 25, 2010 | Feb 24, 2010 | 0.087989 |
| Feb 25, 2010 | Mar 24, 2010 | 0.087561 |
| Mar 25, 2010 | Apr 23, 2010 | 0.087130 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**AX Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997740 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996596 |
| Sep 25, 2007 | Oct 24, 2007 | 0.995441 |
| Oct 25, 2007 | Nov 23, 2007 | 0.994277 |
| Nov 26, 2007 | Dec 24, 2007 | 0.993104 |
| Dec 26, 2007 | Jan 24, 2008 | 0.991925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.990736 |
| Feb 25, 2008 | Mar 24, 2008 | 0.989536 |
| Mar 25, 2008 | Apr 24, 2008 | 0.988325 |
| Apr 25, 2008 | May 23, 2008 | 0.987105 |
| May 27, 2008 | Jun 24, 2008 | 0.985877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.984639 |
| Jul 25, 2008 | Aug 22, 2008 | 0.983307 |
| Aug 25, 2008 | Sep 24, 2008 | 0.982046 |
| Sep 25, 2008 | Oct 24, 2008 | 0.980764 |
| Oct 27, 2008 | Nov 24, 2008 | 0.979478 |
| Nov 25, 2008 | Dec 24, 2008 | 0.978181 |
| Dec 26, 2008 | Jan 23, 2009 | 0.976865 |
| Jan 26, 2009 | Feb 24, 2009 | 0.975539 |
| Feb 25, 2009 | Mar 24, 2009 | 0.974207 |
| Mar 25, 2009 | Apr 24, 2009 | 0.972863 |
| Apr 27, 2009 | May 22, 2009 | 0.971510 |
| May 26, 2009 | Jun 24, 2009 | 0.970133 |
| Jun 25, 2009 | Jul 24, 2009 | 0.968751 |
| Jul 27, 2009 | Aug 24, 2009 | 0.967354 |
| Aug 25, 2009 | Sep 24, 2009 | 0.965904 |
| Sep 25, 2009 | Oct 23, 2009 | 0.964439 |
| Oct 26, 2009 | Nov 24, 2009 | 0.962944 |
| Nov 25, 2009 | Dec 24, 2009 | 0.961423 |
| Dec 28, 2009 | Jan 22, 2010 | 0.959846 |
| Jan 25, 2010 | Feb 24, 2010 | 0.958242 |
| Feb 25, 2010 | Mar 24, 2010 | 0.956603 |
| Mar 25, 2010 | Apr 23, 2010 | 0.954939 |
| Apr 26, 2010 | May 24, 2010 | 0.953246 |
| May 25, 2010 | Jun 24, 2010 | 0.951539 |
| Jun 25, 2010 | Jul 23, 2010 | 0.949801 |
| Jul 26, 2010 | Aug 24, 2010 | 0.948054 |
| Aug 25, 2010 | Sep 24, 2010 | 0.946225 |
| Sep 27, 2010 | Oct 22, 2010 | 0.944281 |
| Oct 25, 2010 | Nov 24, 2010 | 0.938480 |
| Nov 26, 2010 | Dec 23, 2010 | 0.891867 |
| Dec 27, 2010 | Jan 24, 2011 | 0.837203 |
| Jan 25, 2011 | Feb 24, 2011 | 0.773910 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641555 |
| Mar 25, 2011 | Apr 22, 2011 | 0.593502 |
| Apr 25, 2011 | May 24, 2011 | 0.497656 |
| May 25, 2011 | Jun 24, 2011 | 0.440588 |
| Jun 27, 2011 | Jul 22, 2011 | 0.368002 |
| Jul 25, 2011 | Aug 24, 2011 | 0.278442 |

**JP Morgan Mortgage Trust 2007-S2**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.246271 |
| Sep 26, 2011 | Oct 24, 2011 | 0.132453 |
| Oct 25, 2011 | Nov 23, 2011 | 0.055443 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997740 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996596 |
| Sep 25, 2007 | Oct 24, 2007 | 0.995441 |
| Oct 25, 2007 | Nov 23, 2007 | 0.994277 |
| Nov 26, 2007 | Dec 24, 2007 | 0.993104 |
| Dec 26, 2007 | Jan 24, 2008 | 0.991925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.990736 |
| Feb 25, 2008 | Mar 24, 2008 | 0.989536 |
| Mar 25, 2008 | Apr 24, 2008 | 0.988325 |
| Apr 25, 2008 | May 23, 2008 | 0.987105 |
| May 27, 2008 | Jun 24, 2008 | 0.985877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.984639 |
| Jul 25, 2008 | Aug 22, 2008 | 0.983307 |
| Aug 25, 2008 | Sep 24, 2008 | 0.982046 |
| Sep 25, 2008 | Oct 24, 2008 | 0.980764 |
| Oct 27, 2008 | Nov 24, 2008 | 0.979478 |
| Nov 25, 2008 | Dec 24, 2008 | 0.978181 |
| Dec 26, 2008 | Jan 23, 2009 | 0.976865 |
| Jan 26, 2009 | Feb 24, 2009 | 0.975539 |
| Feb 25, 2009 | Mar 24, 2009 | 0.974207 |
| Mar 25, 2009 | Apr 24, 2009 | 0.972863 |
| Apr 27, 2009 | May 22, 2009 | 0.971510 |
| May 26, 2009 | Jun 24, 2009 | 0.970132 |
| Jun 25, 2009 | Jul 24, 2009 | 0.968751 |
| Jul 27, 2009 | Aug 24, 2009 | 0.967354 |
| Aug 25, 2009 | Sep 24, 2009 | 0.965904 |
| Sep 25, 2009 | Oct 23, 2009 | 0.964439 |
| Oct 26, 2009 | Nov 24, 2009 | 0.962944 |
| Nov 25, 2009 | Dec 24, 2009 | 0.961423 |
| Dec 28, 2009 | Jan 22, 2010 | 0.959846 |
| Jan 25, 2010 | Feb 24, 2010 | 0.958242 |
| Feb 25, 2010 | Mar 24, 2010 | 0.956603 |
| Mar 25, 2010 | Apr 23, 2010 | 0.925253 |
| Apr 26, 2010 | May 24, 2010 | 0.842031 |
| May 25, 2010 | Jun 24, 2010 | 0.740069 |
| Jun 25, 2010 | Jul 23, 2010 | 0.693067 |
| Jul 26, 2010 | Aug 24, 2010 | 0.525360 |
| Aug 25, 2010 | Sep 24, 2010 | 0.294312 |
| Sep 27, 2010 | Oct 22, 2010 | 0.074137 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998875 |
| Jul 25, 2007 | Aug 24, 2007 | 0.997740 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996596 |
| Sep 25, 2007 | Oct 24, 2007 | 0.995441 |
| Oct 25, 2007 | Nov 23, 2007 | 0.994277 |
| Nov 26, 2007 | Dec 24, 2007 | 0.993104 |
| Dec 26, 2007 | Jan 24, 2008 | 0.991925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.990736 |
| Feb 25, 2008 | Mar 24, 2008 | 0.989536 |
| Mar 25, 2008 | Apr 24, 2008 | 0.988325 |
| Apr 25, 2008 | May 23, 2008 | 0.987105 |
| May 27, 2008 | Jun 24, 2008 | 0.985877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.984639 |
| Jul 25, 2008 | Aug 22, 2008 | 0.983307 |
| Aug 25, 2008 | Sep 24, 2008 | 0.982046 |
| Sep 25, 2008 | Oct 24, 2008 | 0.980764 |
| Oct 27, 2008 | Nov 24, 2008 | 0.979478 |
| Nov 25, 2008 | Dec 24, 2008 | 0.978181 |
| Dec 26, 2008 | Jan 23, 2009 | 0.976865 |
| Jan 26, 2009 | Feb 24, 2009 | 0.975539 |
| Feb 25, 2009 | Mar 24, 2009 | 0.974207 |
| Mar 25, 2009 | Apr 24, 2009 | 0.972863 |
| Apr 27, 2009 | May 22, 2009 | 0.971510 |
| May 26, 2009 | Jun 24, 2009 | 0.970132 |
| Jun 25, 2009 | Jul 24, 2009 | 0.968751 |
| Jul 27, 2009 | Aug 24, 2009 | 0.967354 |
| Aug 25, 2009 | Sep 24, 2009 | 0.965904 |
| Sep 25, 2009 | Oct 23, 2009 | 0.964439 |
| Oct 26, 2009 | Nov 24, 2009 | 0.962944 |
| Nov 25, 2009 | Dec 24, 2009 | 0.755149 |
| Dec 28, 2009 | Jan 22, 2010 | 0.447357 |
| Jan 25, 2010 | Feb 24, 2010 | 0.264243 |
| Feb 25, 2010 | Mar 24, 2010 | 0.160196 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A1 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998463 |
| Sep 25, 2007 | Oct 24, 2007 | 0.993249 |
| Oct 25, 2007 | Nov 23, 2007 | 0.992428 |
| Nov 26, 2007 | Dec 24, 2007 | 0.989959 |
| Dec 26, 2007 | Jan 24, 2008 | 0.989129 |
| Jan 25, 2008 | Feb 22, 2008 | 0.988019 |
| Feb 25, 2008 | Mar 24, 2008 | 0.986938 |
| Mar 25, 2008 | Apr 24, 2008 | 0.983609 |
| Apr 25, 2008 | May 23, 2008 | 0.982587 |
| May 27, 2008 | Jun 24, 2008 | 0.978985 |
| Jun 25, 2008 | Jul 24, 2008 | 0.977647 |
| Jul 25, 2008 | Aug 22, 2008 | 0.975347 |
| Aug 25, 2008 | Sep 24, 2008 | 0.973932 |
| Sep 25, 2008 | Oct 24, 2008 | 0.972320 |
| Oct 27, 2008 | Nov 24, 2008 | 0.971128 |
| Nov 25, 2008 | Dec 24, 2008 | 0.965283 |
| Dec 26, 2008 | Jan 23, 2009 | 0.964253 |
| Jan 26, 2009 | Feb 24, 2009 | 0.958325 |
| Feb 25, 2009 | Mar 24, 2009 | 0.957017 |
| Mar 25, 2009 | Apr 24, 2009 | 0.947459 |
| Apr 27, 2009 | May 22, 2009 | 0.935153 |
| May 26, 2009 | Jun 24, 2009 | 0.920194 |
| Jun 25, 2009 | Jul 24, 2009 | 0.904124 |
| Jul 27, 2009 | Aug 24, 2009 | 0.898599 |
| Aug 25, 2009 | Sep 24, 2009 | 0.885964 |
| Sep 25, 2009 | Oct 23, 2009 | 0.881211 |
| Oct 26, 2009 | Nov 24, 2009 | 0.877476 |
| Nov 25, 2009 | Dec 24, 2009 | 0.860762 |
| Dec 28, 2009 | Jan 22, 2010 | 0.856349 |
| Jan 25, 2010 | Feb 24, 2010 | 0.847725 |
| Feb 25, 2010 | Mar 24, 2010 | 0.844809 |
| Mar 25, 2010 | Apr 23, 2010 | 0.837202 |
| Apr 26, 2010 | May 24, 2010 | 0.829545 |
| May 25, 2010 | Jun 24, 2010 | 0.814638 |
| Jun 25, 2010 | Jul 23, 2010 | 0.810657 |
| Jul 26, 2010 | Aug 24, 2010 | 0.804107 |
| Aug 25, 2010 | Sep 24, 2010 | 0.793006 |
| Sep 27, 2010 | Oct 22, 2010 | 0.784178 |
| Oct 25, 2010 | Nov 24, 2010 | 0.768435 |
| Nov 26, 2010 | Dec 23, 2010 | 0.749088 |
| Dec 27, 2010 | Jan 24, 2011 | 0.732099 |
| Jan 25, 2011 | Feb 24, 2011 | 0.722939 |
| Feb 25, 2011 | Mar 24, 2011 | 0.707981 |
| Mar 25, 2011 | Apr 22, 2011 | 0.702158 |
| Apr 25, 2011 | May 24, 2011 | 0.691905 |
| May 25, 2011 | Jun 24, 2011 | 0.678487 |
| Jun 27, 2011 | Jul 22, 2011 | 0.674971 |
| Jul 25, 2011 | Aug 24, 2011 | 0.673236 |
| Aug 25, 2011 | Sep 23, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.653007 |
| Oct 25, 2011 | Nov 23, 2011 | 0.634851 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617914 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596217 |
| Jan 25, 2012 | Feb 24, 2012 | 0.587391 |
| Feb 27, 2012 | Mar 23, 2012 | 0.582306 |
| Mar 26, 2012 | Apr 24, 2012 | 0.581967 |
| Apr 25, 2012 | May 24, 2012 | 0.576920 |
| May 25, 2012 | Jun 22, 2012 | 0.576059 |
| Jun 25, 2012 | Jul 24, 2012 | 0.574182 |
| Jul 25, 2012 | Aug 24, 2012 | 0.570054 |
| Aug 27, 2012 | Sep 24, 2012 | 0.560950 |
| Sep 25, 2012 | Oct 24, 2012 | 0.558934 |
| Oct 25, 2012 | Nov 23, 2012 | 0.544813 |
| Nov 26, 2012 | Dec 24, 2012 | 0.539314 |
| Dec 26, 2012 | Jan 24, 2013 | 0.532203 |
| Jan 25, 2013 | Feb 22, 2013 | 0.529384 |
| Feb 25, 2013 | Mar 22, 2013 | 0.512038 |
| Mar 25, 2013 | Apr 24, 2013 | 0.505621 |
| Apr 25, 2013 | May 24, 2013 | 0.489923 |
| May 28, 2013 | Jun 24, 2013 | 0.483136 |
| Jun 25, 2013 | Jul 24, 2013 | 0.479582 |
| Jul 25, 2013 | Aug 23, 2013 | 0.469121 |
| Aug 26, 2013 | Sep 24, 2013 | 0.446855 |
| Sep 25, 2013 | Oct 24, 2013 | 0.422982 |
| Oct 25, 2013 | Nov 22, 2013 | 0.412358 |
| Nov 25, 2013 | Dec 24, 2013 | 0.407237 |
| Dec 26, 2013 | Jan 24, 2014 | 0.399686 |
| Jan 27, 2014 | Feb 24, 2014 | 0.395769 |
| Feb 25, 2014 | Mar 24, 2014 | 0.387382 |
| Mar 25, 2014 | Apr 24, 2014 | 0.377206 |
| Apr 25, 2014 | May 23, 2014 | 0.373497 |
| May 27, 2014 | Jun 24, 2014 | 0.370962 |
| Jun 25, 2014 | Jul 24, 2014 | 0.369278 |
| Jul 25, 2014 | Aug 22, 2014 | 0.359292 |
| Aug 25, 2014 | Sep 24, 2014 | 0.351738 |
| Sep 25, 2014 | Oct 24, 2014 | 0.342939 |
| Oct 27, 2014 | Nov 24, 2014 | 0.335149 |
| Nov 25, 2014 | Dec 24, 2014 | 0.330496 |
| Dec 26, 2014 | Jan 23, 2015 | 0.314153 |
| Jan 26, 2015 | Feb 24, 2015 | 0.313703 |
| Feb 25, 2015 | Mar 24, 2015 | 0.310593 |
| Mar 25, 2015 | Apr 24, 2015 | 0.308920 |
| Apr 27, 2015 | May 22, 2015 | 0.306550 |
| May 26, 2015 | Jun 24, 2015 | 0.301854 |
| Jun 25, 2015 | | 0.298922 |

JP Morgan Mortgage Trust 2007-S3

1A2 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998463 |
| Sep 25, 2007 | Oct 24, 2007 | 0.993249 |
| Oct 25, 2007 | Nov 23, 2007 | 0.992428 |
| Nov 26, 2007 | Dec 24, 2007 | 0.989959 |
| Dec 26, 2007 | Jan 24, 2008 | 0.989129 |
| Jan 25, 2008 | Feb 22, 2008 | 0.988019 |
| Feb 25, 2008 | Mar 24, 2008 | 0.986938 |
| Mar 25, 2008 | Apr 24, 2008 | 0.983609 |
| Apr 25, 2008 | May 23, 2008 | 0.982587 |
| May 27, 2008 | Jun 24, 2008 | 0.978985 |
| Jun 25, 2008 | Jul 24, 2008 | 0.977647 |
| Jul 25, 2008 | Aug 22, 2008 | 0.975347 |
| Aug 25, 2008 | Sep 24, 2008 | 0.973932 |
| Sep 25, 2008 | Oct 24, 2008 | 0.972320 |
| Oct 27, 2008 | Nov 24, 2008 | 0.971128 |
| Nov 25, 2008 | Dec 24, 2008 | 0.965283 |
| Dec 26, 2008 | Jan 23, 2009 | 0.964253 |
| Jan 26, 2009 | Feb 24, 2009 | 0.958325 |
| Feb 25, 2009 | Mar 24, 2009 | 0.957017 |
| Mar 25, 2009 | Apr 24, 2009 | 0.947459 |
| Apr 27, 2009 | May 22, 2009 | 0.935153 |
| May 26, 2009 | Jun 24, 2009 | 0.920194 |
| Jun 25, 2009 | Jul 24, 2009 | 0.904124 |
| Jul 27, 2009 | Aug 24, 2009 | 0.898599 |
| Aug 25, 2009 | Sep 24, 2009 | 0.885964 |
| Sep 25, 2009 | Oct 23, 2009 | 0.881211 |
| Oct 26, 2009 | Nov 24, 2009 | 0.877476 |
| Nov 25, 2009 | Dec 24, 2009 | 0.860762 |
| Dec 28, 2009 | Jan 22, 2010 | 0.856349 |
| Jan 25, 2010 | Feb 24, 2010 | 0.847725 |
| Feb 25, 2010 | Mar 24, 2010 | 0.844809 |
| Mar 25, 2010 | Apr 23, 2010 | 0.837202 |
| Apr 26, 2010 | May 24, 2010 | 0.829545 |
| May 25, 2010 | Jun 24, 2010 | 0.814638 |
| Jun 25, 2010 | Jul 23, 2010 | 0.810657 |
| Jul 26, 2010 | Aug 24, 2010 | 0.804107 |
| Aug 25, 2010 | Sep 24, 2010 | 0.793006 |
| Sep 27, 2010 | Oct 22, 2010 | 0.784178 |
| Oct 25, 2010 | Nov 24, 2010 | 0.768435 |
| Nov 26, 2010 | Dec 23, 2010 | 0.749088 |
| Dec 27, 2010 | Jan 24, 2011 | 0.732099 |
| Jan 25, 2011 | Feb 24, 2011 | 0.722939 |
| Feb 25, 2011 | Mar 24, 2011 | 0.707981 |
| Mar 25, 2011 | Apr 22, 2011 | 0.702158 |
| Apr 25, 2011 | May 24, 2011 | 0.691905 |
| May 25, 2011 | Jun 24, 2011 | 0.678487 |
| Jun 27, 2011 | Jul 22, 2011 | 0.674971 |
| Jul 25, 2011 | Aug 24, 2011 | 0.673236 |
| Aug 25, 2011 | Sep 23, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.653007 |
| Oct 25, 2011 | Nov 23, 2011 | 0.634851 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617914 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596217 |
| Jan 25, 2012 | Feb 24, 2012 | 0.587391 |
| Feb 27, 2012 | Mar 23, 2012 | 0.548347 |
| Mar 26, 2012 | Apr 24, 2012 | 0.546298 |
| Apr 25, 2012 | May 24, 2012 | 0.461231 |
| May 25, 2012 | Jun 22, 2012 | 0.460543 |
| Jun 25, 2012 | Jul 24, 2012 | 0.435313 |
| Jul 25, 2012 | Aug 24, 2012 | 0.432183 |
| Aug 27, 2012 | Sep 24, 2012 | 0.404547 |
| Sep 25, 2012 | Oct 24, 2012 | 0.378400 |
| Oct 25, 2012 | Nov 23, 2012 | 0.351373 |
| Nov 26, 2012 | Dec 24, 2012 | 0.330746 |
| Dec 26, 2012 | Jan 24, 2013 | 0.292223 |
| Jan 25, 2013 | Feb 22, 2013 | 0.224429 |
| Feb 25, 2013 | Mar 22, 2013 | 0.159935 |
| Mar 25, 2013 | Apr 24, 2013 | 0.096006 |
| Apr 25, 2013 | May 24, 2013 | 0.080989 |
| May 28, 2013 | Jun 24, 2013 | 0.065709 |
| Jun 25, 2013 | Jul 24, 2013 | 0.021569 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998463 |
| Sep 25, 2007 | Oct 24, 2007 | 0.993249 |
| Oct 25, 2007 | Nov 23, 2007 | 0.992428 |
| Nov 26, 2007 | Dec 24, 2007 | 0.989959 |
| Dec 26, 2007 | Jan 24, 2008 | 0.989129 |
| Jan 25, 2008 | Feb 22, 2008 | 0.988019 |
| Feb 25, 2008 | Mar 24, 2008 | 0.986938 |
| Mar 25, 2008 | Apr 24, 2008 | 0.983609 |
| Apr 25, 2008 | May 23, 2008 | 0.982587 |
| May 27, 2008 | Jun 24, 2008 | 0.978985 |
| Jun 25, 2008 | Jul 24, 2008 | 0.977647 |
| Jul 25, 2008 | Aug 22, 2008 | 0.975347 |
| Aug 25, 2008 | Sep 24, 2008 | 0.973932 |
| Sep 25, 2008 | Oct 24, 2008 | 0.972320 |
| Oct 27, 2008 | Nov 24, 2008 | 0.971128 |
| Nov 25, 2008 | Dec 24, 2008 | 0.965283 |
| Dec 26, 2008 | Jan 23, 2009 | 0.964253 |
| Jan 26, 2009 | Feb 24, 2009 | 0.958325 |
| Feb 25, 2009 | Mar 24, 2009 | 0.957017 |
| Mar 25, 2009 | Apr 24, 2009 | 0.947459 |
| Apr 27, 2009 | May 22, 2009 | 0.935153 |
| May 26, 2009 | Jun 24, 2009 | 0.920194 |
| Jun 25, 2009 | Jul 24, 2009 | 0.904124 |
| Jul 27, 2009 | Aug 24, 2009 | 0.898599 |
| Aug 25, 2009 | Sep 24, 2009 | 0.885964 |
| Sep 25, 2009 | Oct 23, 2009 | 0.881211 |
| Oct 26, 2009 | Nov 24, 2009 | 0.877476 |
| Nov 25, 2009 | Dec 24, 2009 | 0.860762 |
| Dec 28, 2009 | Jan 22, 2010 | 0.856349 |
| Jan 25, 2010 | Feb 24, 2010 | 0.847725 |
| Feb 25, 2010 | Mar 24, 2010 | 0.844809 |
| Mar 25, 2010 | Apr 23, 2010 | 0.837202 |
| Apr 26, 2010 | May 24, 2010 | 0.829545 |
| May 25, 2010 | Jun 24, 2010 | 0.814638 |
| Jun 25, 2010 | Jul 23, 2010 | 0.810657 |
| Jul 26, 2010 | Aug 24, 2010 | 0.804107 |
| Aug 25, 2010 | Sep 24, 2010 | 0.793006 |
| Sep 27, 2010 | Oct 22, 2010 | 0.784178 |
| Oct 25, 2010 | Nov 24, 2010 | 0.768435 |
| Nov 26, 2010 | Dec 23, 2010 | 0.749088 |
| Dec 27, 2010 | Jan 24, 2011 | 0.732099 |
| Jan 25, 2011 | Feb 24, 2011 | 0.722939 |
| Feb 25, 2011 | Mar 24, 2011 | 0.707981 |
| Mar 25, 2011 | Apr 22, 2011 | 0.702158 |
| Apr 25, 2011 | May 24, 2011 | 0.691905 |
| May 25, 2011 | Jun 24, 2011 | 0.678487 |
| Jun 27, 2011 | Jul 22, 2011 | 0.674971 |
| Jul 25, 2011 | Aug 24, 2011 | 0.673236 |
| Aug 25, 2011 | Sep 23, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.653007 |
| Oct 25, 2011 | Nov 23, 2011 | 0.634851 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617914 |
| Dec 27, 2011 | Jan 24, 2012 | 0.596217 |
| Jan 25, 2012 | Feb 24, 2012 | 0.587391 |
| Feb 27, 2012 | Mar 23, 2012 | 0.581032 |
| Mar 26, 2012 | Apr 24, 2012 | 0.580629 |
| Apr 25, 2012 | May 24, 2012 | 0.572581 |
| May 25, 2012 | Jun 22, 2012 | 0.571727 |
| Jun 25, 2012 | Jul 24, 2012 | 0.568974 |
| Jul 25, 2012 | Aug 24, 2012 | 0.564883 |
| Aug 27, 2012 | Sep 24, 2012 | 0.555085 |
| Sep 25, 2012 | Oct 24, 2012 | 0.552164 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537559 |
| Nov 26, 2012 | Dec 24, 2012 | 0.531493 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523204 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517948 |
| Feb 25, 2013 | Mar 22, 2013 | 0.498834 |
| Mar 25, 2013 | Apr 24, 2013 | 0.490260 |
| Apr 25, 2013 | May 24, 2013 | 0.474588 |
| May 28, 2013 | Jun 24, 2013 | 0.467482 |
| Jun 25, 2013 | Jul 24, 2013 | 0.462406 |
| Jul 25, 2013 | Aug 23, 2013 | 0.451528 |
| Aug 26, 2013 | Sep 24, 2013 | 0.430098 |
| Sep 25, 2013 | Oct 24, 2013 | 0.407120 |
| Oct 25, 2013 | Nov 22, 2013 | 0.396894 |
| Nov 25, 2013 | Dec 24, 2013 | 0.391965 |
| Dec 26, 2013 | Jan 24, 2014 | 0.384698 |
| Jan 27, 2014 | Feb 24, 2014 | 0.380927 |
| Feb 25, 2014 | Mar 24, 2014 | 0.372855 |
| Mar 25, 2014 | Apr 24, 2014 | 0.363061 |
| Apr 25, 2014 | May 23, 2014 | 0.359490 |
| May 27, 2014 | Jun 24, 2014 | 0.357050 |
| Jun 25, 2014 | Jul 24, 2014 | 0.355430 |
| Jul 25, 2014 | Aug 22, 2014 | 0.345818 |
| Aug 25, 2014 | Sep 24, 2014 | 0.338548 |
| Sep 25, 2014 | Oct 24, 2014 | 0.330079 |
| Oct 27, 2014 | Nov 24, 2014 | 0.322581 |
| Nov 25, 2014 | Dec 24, 2014 | 0.318103 |
| Dec 26, 2014 | Jan 23, 2015 | 0.302372 |
| Jan 26, 2015 | Feb 24, 2015 | 0.301939 |
| Feb 25, 2015 | Mar 24, 2015 | 0.298945 |
| Mar 25, 2015 | Apr 24, 2015 | 0.297335 |
| Apr 27, 2015 | May 22, 2015 | 0.295054 |
| May 26, 2015 | Jun 24, 2015 | 0.290534 |
| Jun 25, 2015 | | 0.287712 |

**JP Morgan Mortgage Trust 2007-S3**

**1A4 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997468 |
| Sep 25, 2007 | Oct 24, 2007 | 0.994539 |
| Oct 25, 2007 | Nov 23, 2007 | 0.991212 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987489 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983371 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978859 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973955 |
| Mar 25, 2008 | Apr 24, 2008 | 0.968660 |
| Apr 25, 2008 | May 23, 2008 | 0.962977 |
| May 27, 2008 | Jun 24, 2008 | 0.956907 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950452 |
| Jul 25, 2008 | Aug 22, 2008 | 0.943616 |
| Aug 25, 2008 | Sep 24, 2008 | 0.936401 |
| Sep 25, 2008 | Oct 24, 2008 | 0.928810 |
| Oct 27, 2008 | Nov 24, 2008 | 0.924653 |
| Nov 25, 2008 | Dec 24, 2008 | 0.912513 |
| Dec 26, 2008 | Jan 23, 2009 | 0.904726 |
| Jan 26, 2009 | Feb 24, 2009 | 0.894751 |
| Feb 25, 2009 | Mar 24, 2009 | 0.885330 |
| Mar 25, 2009 | Apr 24, 2009 | 0.875555 |
| Apr 27, 2009 | May 22, 2009 | 0.865430 |
| May 26, 2009 | Jun 24, 2009 | 0.854959 |
| Jun 25, 2009 | Jul 24, 2009 | 0.844148 |
| Jul 27, 2009 | Aug 24, 2009 | 0.833005 |
| Aug 25, 2009 | Sep 24, 2009 | 0.821538 |
| Sep 25, 2009 | Oct 23, 2009 | 0.809767 |
| Oct 26, 2009 | Nov 24, 2009 | 0.797712 |
| Nov 25, 2009 | Dec 24, 2009 | 0.785429 |
| Dec 28, 2009 | Jan 22, 2010 | 0.773004 |
| Jan 25, 2010 | Feb 24, 2010 | 0.760593 |
| Feb 25, 2010 | Mar 24, 2010 | 0.748247 |
| Mar 25, 2010 | Apr 23, 2010 | 0.735965 |
| Apr 26, 2010 | May 24, 2010 | 0.723746 |
| May 25, 2010 | Jun 24, 2010 | 0.711591 |
| Jun 25, 2010 | Jul 23, 2010 | 0.699499 |
| Jul 26, 2010 | Aug 24, 2010 | 0.687469 |
| Aug 25, 2010 | Sep 24, 2010 | 0.675502 |
| Sep 27, 2010 | Oct 22, 2010 | 0.663597 |
| Oct 25, 2010 | Nov 24, 2010 | 0.651754 |
| Nov 26, 2010 | Dec 23, 2010 | 0.639972 |
| Dec 27, 2010 | Jan 24, 2011 | 0.628251 |
| Jan 25, 2011 | Feb 24, 2011 | 0.616592 |
| Feb 25, 2011 | Mar 24, 2011 | 0.604992 |
| Mar 25, 2011 | Apr 22, 2011 | 0.593453 |
| Apr 25, 2011 | May 24, 2011 | 0.581974 |
| May 25, 2011 | Jun 24, 2011 | 0.570554 |
| Jun 27, 2011 | Jul 22, 2011 | 0.559194 |
| Jul 25, 2011 | Aug 24, 2011 | 0.547893 |
| Aug 25, 2011 | Sep 23, 2011 | 0.536650 |

**JP Morgan Mortgage Trust 2007-S3**

**1A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.525466 |
| Oct 25, 2011 | Nov 23, 2011 | 0.514340 |
| Nov 25, 2011 | Dec 23, 2011 | 0.503272 |
| Dec 27, 2011 | Jan 24, 2012 | 0.492261 |
| Jan 25, 2012 | Feb 24, 2012 | 0.482945 |
| Feb 27, 2012 | Mar 23, 2012 | 0.475092 |
| Mar 26, 2012 | Apr 24, 2012 | 0.471274 |
| Apr 25, 2012 | May 24, 2012 | 0.462986 |
| May 25, 2012 | Jun 22, 2012 | 0.452234 |
| Jun 25, 2012 | Jul 24, 2012 | 0.446112 |
| Jul 25, 2012 | Aug 24, 2012 | 0.437459 |
| Aug 27, 2012 | Sep 24, 2012 | 0.429285 |
| Sep 25, 2012 | Oct 24, 2012 | 0.421169 |
| Oct 25, 2012 | Nov 23, 2012 | 0.410251 |
| Nov 26, 2012 | Dec 24, 2012 | 0.404847 |
| Dec 26, 2012 | Jan 24, 2013 | 0.398680 |
| Jan 25, 2013 | Feb 22, 2013 | 0.390615 |
| Feb 25, 2013 | Mar 22, 2013 | 0.386458 |
| Mar 25, 2013 | Apr 24, 2013 | 0.381108 |
| Apr 25, 2013 | May 24, 2013 | 0.374548 |
| May 28, 2013 | Jun 24, 2013 | 0.364205 |
| Jun 25, 2013 | Jul 24, 2013 | 0.357529 |
| Jul 25, 2013 | Aug 23, 2013 | 0.347647 |
| Aug 26, 2013 | Sep 24, 2013 | 0.336174 |
| Sep 25, 2013 | Oct 24, 2013 | 0.327855 |
| Oct 25, 2013 | Nov 22, 2013 | 0.322763 |
| Nov 25, 2013 | Dec 24, 2013 | 0.317535 |
| Dec 26, 2013 | Jan 24, 2014 | 0.311569 |
| Jan 27, 2014 | Feb 24, 2014 | 0.306780 |
| Feb 25, 2014 | Mar 24, 2014 | 0.301908 |
| Mar 25, 2014 | Apr 24, 2014 | 0.298471 |
| Apr 25, 2014 | May 23, 2014 | 0.292409 |
| May 27, 2014 | Jun 24, 2014 | 0.286158 |
| Jun 25, 2014 | Jul 24, 2014 | 0.281312 |
| Jul 25, 2014 | Aug 22, 2014 | 0.275850 |
| Aug 25, 2014 | Sep 24, 2014 | 0.271807 |
| Sep 25, 2014 | Oct 24, 2014 | 0.266398 |
| Oct 27, 2014 | Nov 24, 2014 | 0.264049 |
| Nov 25, 2014 | Dec 24, 2014 | 0.258246 |
| Dec 26, 2014 | Jan 23, 2015 | 0.253458 |
| Jan 26, 2015 | Feb 24, 2015 | 0.248686 |
| Feb 25, 2015 | Mar 24, 2015 | 0.244110 |
| Mar 25, 2015 | Apr 24, 2015 | 0.242439 |
| Apr 27, 2015 | May 22, 2015 | 0.238453 |
| May 26, 2015 | Jun 24, 2015 | 0.233844 |
| Jun 25, 2015 | | 0.231365 |

JP Morgan Mortgage Trust 2007-S3

1A5 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995494 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989372 |
| Oct 25, 2007 | Nov 23, 2007 | 0.981909 |
| Nov 26, 2007 | Dec 24, 2007 | 0.981216 |
| Dec 26, 2007 | Jan 24, 2008 | 0.972711 |
| Jan 25, 2008 | Feb 22, 2008 | 0.961241 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948700 |
| Mar 25, 2008 | Apr 24, 2008 | 0.939377 |
| Apr 25, 2008 | May 23, 2008 | 0.923235 |
| May 27, 2008 | Jun 24, 2008 | 0.905994 |
| Jun 25, 2008 | Jul 24, 2008 | 0.891337 |
| Jul 25, 2008 | Aug 22, 2008 | 0.871297 |
| Aug 25, 2008 | Sep 24, 2008 | 0.865476 |
| Sep 25, 2008 | Oct 24, 2008 | 0.859299 |
| Oct 27, 2008 | Nov 24, 2008 | 0.859298 |
| Nov 25, 2008 | Dec 24, 2008 | 0.850006 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850005 |
| Jan 26, 2009 | Feb 24, 2009 | 0.846013 |
| Feb 25, 2009 | Mar 24, 2009 | 0.829756 |
| Mar 25, 2009 | Apr 24, 2009 | 0.792789 |
| Apr 27, 2009 | May 22, 2009 | 0.769085 |
| May 26, 2009 | Jun 24, 2009 | 0.722257 |
| Jun 25, 2009 | Jul 24, 2009 | 0.681726 |
| Jul 27, 2009 | Aug 24, 2009 | 0.648332 |
| Aug 25, 2009 | Sep 24, 2009 | 0.608272 |
| Sep 25, 2009 | Oct 23, 2009 | 0.602355 |
| Oct 26, 2009 | Nov 24, 2009 | 0.585256 |
| Nov 25, 2009 | Dec 24, 2009 | 0.576886 |
| Dec 28, 2009 | Jan 22, 2010 | 0.561763 |
| Jan 25, 2010 | Feb 24, 2010 | 0.539537 |
| Feb 25, 2010 | Mar 24, 2010 | 0.505872 |
| Mar 25, 2010 | Apr 23, 2010 | 0.502969 |
| Apr 26, 2010 | May 24, 2010 | 0.487233 |
| May 25, 2010 | Jun 24, 2010 | 0.477988 |
| Jun 25, 2010 | Jul 23, 2010 | 0.472434 |
| Jul 26, 2010 | Aug 24, 2010 | 0.448736 |
| Aug 25, 2010 | Sep 24, 2010 | 0.414369 |
| Sep 27, 2010 | Oct 22, 2010 | 0.386688 |
| Oct 25, 2010 | Nov 24, 2010 | 0.348093 |
| Nov 26, 2010 | Dec 23, 2010 | 0.307778 |
| Dec 27, 2010 | Jan 24, 2011 | 0.268902 |
| Jan 25, 2011 | Feb 24, 2011 | 0.224924 |
| Feb 25, 2011 | Mar 24, 2011 | 0.200112 |
| Mar 25, 2011 | Apr 22, 2011 | 0.184869 |
| Apr 25, 2011 | May 24, 2011 | 0.158412 |
| May 25, 2011 | Jun 24, 2011 | 0.154215 |
| Jun 27, 2011 | Jul 22, 2011 | 0.141384 |
| Jul 25, 2011 | Aug 24, 2011 | 0.127852 |
| Aug 25, 2011 | Sep 23, 2011 | 0.116490 |

**JP Morgan Mortgage Trust 2007-S3**

**1A5 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.091794 |
| Oct 25, 2011 | Nov 23, 2011 | 0.078582 |
| Nov 25, 2011 | Dec 23, 2011 | 0.072674 |
| Dec 27, 2011 | Jan 24, 2012 | 0.065214 |
| Jan 25, 2012 | Feb 24, 2012 | 0.063980 |
| Feb 27, 2012 | Mar 23, 2012 | 0.062940 |
| Mar 26, 2012 | Apr 24, 2012 | 0.062434 |
| Apr 25, 2012 | May 24, 2012 | 0.061336 |
| May 25, 2012 | Jun 22, 2012 | 0.059912 |
| Jun 25, 2012 | Jul 24, 2012 | 0.059101 |
| Jul 25, 2012 | Aug 24, 2012 | 0.057954 |
| Aug 27, 2012 | Sep 24, 2012 | 0.056871 |
| Sep 25, 2012 | Oct 24, 2012 | 0.055796 |
| Oct 25, 2012 | Nov 23, 2012 | 0.054350 |
| Nov 26, 2012 | Dec 24, 2012 | 0.053634 |
| Dec 26, 2012 | Jan 24, 2013 | 0.052817 |
| Jan 25, 2013 | Feb 22, 2013 | 0.051748 |
| Feb 25, 2013 | Mar 22, 2013 | 0.051198 |
| Mar 25, 2013 | Apr 24, 2013 | 0.050489 |
| Apr 25, 2013 | May 24, 2013 | 0.049620 |
| May 28, 2013 | Jun 24, 2013 | 0.048250 |
| Jun 25, 2013 | Jul 24, 2013 | 0.047365 |
| Jul 25, 2013 | Aug 23, 2013 | 0.046056 |
| Aug 26, 2013 | Sep 24, 2013 | 0.044536 |
| Sep 25, 2013 | Oct 24, 2013 | 0.043434 |
| Oct 25, 2013 | Nov 22, 2013 | 0.042759 |
| Nov 25, 2013 | Dec 24, 2013 | 0.042067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.041277 |
| Jan 27, 2014 | Feb 24, 2014 | 0.040642 |
| Feb 25, 2014 | Mar 24, 2014 | 0.039997 |
| Mar 25, 2014 | Apr 24, 2014 | 0.039541 |
| Apr 25, 2014 | May 23, 2014 | 0.038738 |
| May 27, 2014 | Jun 24, 2014 | 0.037910 |
| Jun 25, 2014 | Jul 24, 2014 | 0.037268 |
| Jul 25, 2014 | Aug 22, 2014 | 0.036544 |
| Aug 25, 2014 | Sep 24, 2014 | 0.036009 |
| Sep 25, 2014 | Oct 24, 2014 | 0.035292 |
| Oct 27, 2014 | Nov 24, 2014 | 0.034981 |
| Nov 25, 2014 | Dec 24, 2014 | 0.034212 |
| Dec 26, 2014 | Jan 23, 2015 | 0.033578 |
| Jan 26, 2015 | Feb 24, 2015 | 0.032946 |
| Feb 25, 2015 | Mar 24, 2015 | 0.032340 |
| Mar 25, 2015 | Apr 24, 2015 | 0.032118 |
| Apr 27, 2015 | May 22, 2015 | 0.031590 |
| May 26, 2015 | Jun 24, 2015 | 0.030979 |
| Jun 25, 2015 | | 0.030651 |

JP Morgan Mortgage Trust 2007-S3

1A6 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.005000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.010025 |
| Oct 25, 2007 | Nov 23, 2007 | 1.015075 |
| Nov 26, 2007 | Dec 24, 2007 | 1.020151 |
| Dec 26, 2007 | Jan 24, 2008 | 1.025251 |
| Jan 25, 2008 | Feb 22, 2008 | 1.030378 |
| Feb 25, 2008 | Mar 24, 2008 | 1.035529 |
| Mar 25, 2008 | Apr 24, 2008 | 1.040707 |
| Apr 25, 2008 | May 23, 2008 | 1.045911 |
| May 27, 2008 | Jun 24, 2008 | 1.051140 |
| Jun 25, 2008 | Jul 24, 2008 | 1.056396 |
| Jul 25, 2008 | Aug 22, 2008 | 1.061678 |
| Aug 25, 2008 | Sep 24, 2008 | 1.066986 |
| Sep 25, 2008 | Oct 24, 2008 | 1.072321 |
| Oct 27, 2008 | Nov 24, 2008 | 1.077683 |
| Nov 25, 2008 | Dec 24, 2008 | 1.083071 |
| Dec 26, 2008 | Jan 23, 2009 | 1.088487 |
| Jan 26, 2009 | Feb 24, 2009 | 1.093929 |
| Feb 25, 2009 | Mar 24, 2009 | 1.099399 |
| Mar 25, 2009 | Apr 24, 2009 | 1.104896 |
| Apr 27, 2009 | May 22, 2009 | 1.110420 |
| May 26, 2009 | Jun 24, 2009 | 1.115972 |
| Jun 25, 2009 | Jul 24, 2009 | 1.121552 |
| Jul 27, 2009 | Aug 24, 2009 | 1.127160 |
| Aug 25, 2009 | Sep 24, 2009 | 1.132796 |
| Sep 25, 2009 | Oct 23, 2009 | 1.138460 |
| Oct 26, 2009 | Nov 24, 2009 | 1.144152 |
| Nov 25, 2009 | Dec 24, 2009 | 1.149873 |
| Dec 28, 2009 | Jan 22, 2010 | 1.155620 |
| Jan 25, 2010 | Feb 24, 2010 | 1.161400 |
| Feb 25, 2010 | Mar 24, 2010 | 1.167207 |
| Mar 25, 2010 | Apr 23, 2010 | 1.173040 |
| Apr 26, 2010 | May 24, 2010 | 1.178905 |
| May 25, 2010 | Jun 24, 2010 | 1.184800 |
| Jun 25, 2010 | Jul 23, 2010 | 1.190720 |
| Jul 26, 2010 | Aug 24, 2010 | 1.196670 |
| Aug 25, 2010 | Sep 24, 2010 | 1.202660 |
| Sep 27, 2010 | Oct 22, 2010 | 1.208670 |
| Oct 25, 2010 | Nov 24, 2010 | 1.214710 |
| Nov 26, 2010 | Dec 23, 2010 | 1.220790 |
| Dec 27, 2010 | Jan 24, 2011 | 1.226890 |
| Jan 25, 2011 | Feb 24, 2011 | 1.233020 |
| Feb 25, 2011 | Mar 24, 2011 | 1.239190 |
| Mar 25, 2011 | Apr 22, 2011 | 1.245380 |
| Apr 25, 2011 | May 24, 2011 | 1.251610 |
| May 25, 2011 | Jun 24, 2011 | 1.257870 |
| Jun 27, 2011 | Jul 22, 2011 | 1.264160 |
| Jul 25, 2011 | Aug 24, 2011 | 1.270480 |
| Aug 25, 2011 | Sep 23, 2011 | 1.276830 |

**JP Morgan Mortgage Trust 2007-S3**

**1A6 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Sep 26, 2011 | Oct 24, 2011 | 1.283210 |
| Oct 25, 2011 | Nov 23, 2011 | 1.289630 |
| Nov 25, 2011 | Dec 23, 2011 | 1.296080 |
| Dec 27, 2011 | Jan 24, 2012 | 1.302560 |
| Jan 25, 2012 | Feb 24, 2012 | 1.277910 |
| Feb 27, 2012 | Mar 23, 2012 | 1.257120 |
| Mar 26, 2012 | Apr 24, 2012 | 1.247020 |
| Apr 25, 2012 | May 24, 2012 | 1.225090 |
| May 25, 2012 | Jun 22, 2012 | 1.196640 |
| Jun 25, 2012 | Jul 24, 2012 | 1.180440 |
| Jul 25, 2012 | Aug 24, 2012 | 1.157550 |
| Aug 27, 2012 | Sep 24, 2012 | 1.135920 |
| Sep 25, 2012 | Oct 24, 2012 | 1.114440 |
| Oct 25, 2012 | Nov 23, 2012 | 1.085550 |
| Nov 26, 2012 | Dec 24, 2012 | 1.071250 |
| Dec 26, 2012 | Jan 24, 2013 | 1.054930 |
| Jan 25, 2013 | Feb 22, 2013 | 1.033590 |
| Feb 25, 2013 | Mar 22, 2013 | 1.022590 |
| Mar 25, 2013 | Apr 24, 2013 | 1.008440 |
| Apr 25, 2013 | May 24, 2013 | 0.991080 |
| May 28, 2013 | Jun 24, 2013 | 0.963710 |
| Jun 25, 2013 | Jul 24, 2013 | 0.946050 |
| Jul 25, 2013 | Aug 23, 2013 | 0.919900 |
| Aug 26, 2013 | Sep 24, 2013 | 0.889540 |
| Sep 25, 2013 | Oct 24, 2013 | 0.867520 |
| Oct 25, 2013 | Nov 22, 2013 | 0.854050 |
| Nov 25, 2013 | Dec 24, 2013 | 0.840220 |
| Dec 26, 2013 | Jan 24, 2014 | 0.824430 |
| Jan 27, 2014 | Feb 24, 2014 | 0.811760 |
| Feb 25, 2014 | Mar 24, 2014 | 0.798870 |
| Mar 25, 2014 | Apr 24, 2014 | 0.789770 |
| Apr 25, 2014 | May 23, 2014 | 0.773730 |
| May 27, 2014 | Jun 24, 2014 | 0.757190 |
| Jun 25, 2014 | Jul 24, 2014 | 0.744370 |
| Jul 25, 2014 | Aug 22, 2014 | 0.729910 |
| Aug 25, 2014 | Sep 24, 2014 | 0.719220 |
| Sep 25, 2014 | Oct 24, 2014 | 0.704910 |
| Oct 27, 2014 | Nov 24, 2014 | 0.698690 |
| Nov 25, 2014 | Dec 24, 2014 | 0.683330 |
| Dec 26, 2014 | Jan 23, 2015 | 0.670660 |
| Jan 26, 2015 | Feb 24, 2015 | 0.658040 |
| Feb 25, 2015 | Mar 24, 2015 | 0.645930 |
| Mar 25, 2015 | Apr 24, 2015 | 0.641510 |
| Apr 27, 2015 | May 22, 2015 | 0.630960 |
| May 26, 2015 | Jun 24, 2015 | 0.618760 |
| Jun 25, 2015 | | 0.612210 |

JP Morgan Mortgage Trust 2007-S3

1A7 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996515 |
| Sep 25, 2007 | Oct 24, 2007 | 0.975277 |
| Oct 25, 2007 | Nov 23, 2007 | 0.975277 |
| Nov 26, 2007 | Dec 24, 2007 | 0.975277 |
| Dec 26, 2007 | Jan 24, 2008 | 0.975277 |
| Jan 25, 2008 | Feb 22, 2008 | 0.975277 |
| Feb 25, 2008 | Mar 24, 2008 | 0.975277 |
| Mar 25, 2008 | Apr 24, 2008 | 0.975277 |
| Apr 25, 2008 | May 23, 2008 | 0.975277 |
| May 27, 2008 | Jun 24, 2008 | 0.975277 |
| Jun 25, 2008 | Jul 24, 2008 | 0.975277 |
| Jul 25, 2008 | Aug 22, 2008 | 0.975277 |
| Aug 25, 2008 | Sep 24, 2008 | 0.975277 |
| Sep 25, 2008 | Oct 24, 2008 | 0.975277 |
| Oct 27, 2008 | Nov 24, 2008 | 0.975277 |
| Nov 25, 2008 | Dec 24, 2008 | 0.975277 |
| Dec 26, 2008 | Jan 23, 2009 | 0.975277 |
| Jan 26, 2009 | Feb 24, 2009 | 0.975277 |
| Feb 25, 2009 | Mar 24, 2009 | 0.975277 |
| Mar 25, 2009 | Apr 24, 2009 | 0.975277 |
| Apr 27, 2009 | May 22, 2009 | 0.975277 |
| May 26, 2009 | Jun 24, 2009 | 0.975277 |
| Jun 25, 2009 | Jul 24, 2009 | 0.975277 |
| Jul 27, 2009 | Aug 24, 2009 | 0.975277 |
| Aug 25, 2009 | Sep 24, 2009 | 0.975277 |
| Sep 25, 2009 | Oct 23, 2009 | 0.975277 |
| Oct 26, 2009 | Nov 24, 2009 | 0.975277 |
| Nov 25, 2009 | Dec 24, 2009 | 0.975277 |
| Dec 28, 2009 | Jan 22, 2010 | 0.975277 |
| Jan 25, 2010 | Feb 24, 2010 | 0.975277 |
| Feb 25, 2010 | Mar 24, 2010 | 0.975277 |
| Mar 25, 2010 | Apr 23, 2010 | 0.975277 |
| Apr 26, 2010 | May 24, 2010 | 0.975277 |
| May 25, 2010 | Jun 24, 2010 | 0.975277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.975277 |
| Jul 26, 2010 | Aug 24, 2010 | 0.975277 |
| Aug 25, 2010 | Sep 24, 2010 | 0.975277 |
| Sep 27, 2010 | Oct 22, 2010 | 0.975277 |
| Oct 25, 2010 | Nov 24, 2010 | 0.975277 |
| Nov 26, 2010 | Dec 23, 2010 | 0.975277 |
| Dec 27, 2010 | Jan 24, 2011 | 0.975277 |
| Jan 25, 2011 | Feb 24, 2011 | 0.975277 |
| Feb 25, 2011 | Mar 24, 2011 | 0.975277 |
| Mar 25, 2011 | Apr 22, 2011 | 0.975277 |
| Apr 25, 2011 | May 24, 2011 | 0.975277 |
| May 25, 2011 | Jun 24, 2011 | 0.975277 |
| Jun 27, 2011 | Jul 22, 2011 | 0.975277 |
| Jul 25, 2011 | Aug 24, 2011 | 0.975277 |
| Aug 25, 2011 | Sep 23, 2011 | 0.975277 |

**JP Morgan Mortgage Trust 2007-S3**

**1A7 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.975277 |
| Oct 25, 2011 | Nov 23, 2011 | 0.975277 |
| Nov 25, 2011 | Dec 23, 2011 | 0.975277 |
| Dec 27, 2011 | Jan 24, 2012 | 0.975277 |
| Jan 25, 2012 | Feb 24, 2012 | 0.956820 |
| Feb 27, 2012 | Mar 23, 2012 | 0.941261 |
| Mar 26, 2012 | Apr 24, 2012 | 0.933697 |
| Apr 25, 2012 | May 24, 2012 | 0.917278 |
| May 25, 2012 | Jun 22, 2012 | 0.895975 |
| Jun 25, 2012 | Jul 24, 2012 | 0.883846 |
| Jul 25, 2012 | Aug 24, 2012 | 0.866701 |
| Aug 27, 2012 | Sep 24, 2012 | 0.850508 |
| Sep 25, 2012 | Oct 24, 2012 | 0.834428 |
| Oct 25, 2012 | Nov 23, 2012 | 0.812797 |
| Nov 26, 2012 | Dec 24, 2012 | 0.802090 |
| Dec 26, 2012 | Jan 24, 2013 | 0.789873 |
| Jan 25, 2013 | Feb 22, 2013 | 0.773893 |
| Feb 25, 2013 | Mar 22, 2013 | 0.765658 |
| Mar 25, 2013 | Apr 24, 2013 | 0.755058 |
| Apr 25, 2013 | May 24, 2013 | 0.742062 |
| May 28, 2013 | Jun 24, 2013 | 0.721570 |
| Jun 25, 2013 | Jul 24, 2013 | 0.708324 |
| Jul 25, 2013 | Aug 23, 2013 | 0.688765 |
| Aug 26, 2013 | Sep 24, 2013 | 0.666035 |
| Sep 25, 2013 | Oct 24, 2013 | 0.649552 |
| Oct 25, 2013 | Nov 22, 2013 | 0.639463 |
| Nov 25, 2013 | Dec 24, 2013 | 0.629106 |
| Dec 26, 2013 | Jan 24, 2014 | 0.617287 |
| Jan 27, 2014 | Feb 24, 2014 | 0.607799 |
| Feb 25, 2014 | Mar 24, 2014 | 0.598146 |
| Mar 25, 2014 | Apr 24, 2014 | 0.591337 |
| Apr 25, 2014 | May 23, 2014 | 0.579327 |
| May 27, 2014 | Jun 24, 2014 | 0.566942 |
| Jun 25, 2014 | Jul 24, 2014 | 0.557341 |
| Jul 25, 2014 | Aug 22, 2014 | 0.546518 |
| Aug 25, 2014 | Sep 24, 2014 | 0.538510 |
| Sep 25, 2014 | Oct 24, 2014 | 0.527793 |
| Oct 27, 2014 | Nov 24, 2014 | 0.523140 |
| Nov 25, 2014 | Dec 24, 2014 | 0.511642 |
| Dec 26, 2014 | Jan 23, 2015 | 0.502155 |
| Jan 26, 2015 | Feb 24, 2015 | 0.492701 |
| Feb 25, 2015 | Mar 24, 2015 | 0.483635 |
| Mar 25, 2015 | Apr 24, 2015 | 0.480325 |
| Apr 27, 2015 | May 22, 2015 | 0.472427 |
| May 26, 2015 | Jun 24, 2015 | 0.463296 |
| Jun 25, 2015 | | 0.458385 |

JP Morgan Mortgage Trust 2007-S3

1A8 Certificate Factor Chart

| From | To | Factor |
|------|----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A8 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305486 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**1A9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A9 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.965121 |
| Mar 26, 2012 | Apr 24, 2012 | 0.957366 |
| Apr 25, 2012 | May 24, 2012 | 0.940530 |
| May 25, 2012 | Jun 22, 2012 | 0.918688 |
| Jun 25, 2012 | Jul 24, 2012 | 0.906251 |
| Jul 25, 2012 | Aug 24, 2012 | 0.888672 |
| Aug 27, 2012 | Sep 24, 2012 | 0.872068 |
| Sep 25, 2012 | Oct 24, 2012 | 0.855581 |
| Oct 25, 2012 | Nov 23, 2012 | 0.833401 |
| Nov 26, 2012 | Dec 24, 2012 | 0.822423 |
| Dec 26, 2012 | Jan 24, 2013 | 0.809896 |
| Jan 25, 2013 | Feb 22, 2013 | 0.793511 |
| Feb 25, 2013 | Mar 22, 2013 | 0.785067 |
| Mar 25, 2013 | Apr 24, 2013 | 0.774198 |
| Apr 25, 2013 | May 24, 2013 | 0.760873 |
| May 28, 2013 | Jun 24, 2013 | 0.739862 |
| Jun 25, 2013 | Jul 24, 2013 | 0.726300 |
| Jul 25, 2013 | Aug 23, 2013 | 0.706225 |
| Aug 26, 2013 | Sep 24, 2013 | 0.682919 |
| Sep 25, 2013 | Oct 24, 2013 | 0.666018 |
| Oct 25, 2013 | Nov 22, 2013 | 0.655673 |
| Nov 25, 2013 | Dec 24, 2013 | 0.645053 |
| Dec 26, 2013 | Jan 24, 2014 | 0.632935 |
| Jan 27, 2014 | Feb 24, 2014 | 0.623206 |
| Feb 25, 2014 | Mar 24, 2014 | 0.613309 |
| Mar 25, 2014 | Apr 24, 2014 | 0.606327 |
| Apr 25, 2014 | May 23, 2014 | 0.594013 |
| May 27, 2014 | Jun 24, 2014 | 0.581314 |
| Jun 25, 2014 | Jul 24, 2014 | 0.571469 |
| Jul 25, 2014 | Aug 22, 2014 | 0.560372 |
| Aug 25, 2014 | Sep 24, 2014 | 0.552161 |
| Sep 25, 2014 | Oct 24, 2014 | 0.541172 |
| Oct 27, 2014 | Nov 24, 2014 | 0.536401 |
| Nov 25, 2014 | Dec 24, 2014 | 0.524612 |
| Dec 26, 2014 | Jan 23, 2015 | 0.514885 |
| Jan 26, 2015 | Feb 24, 2015 | 0.505191 |
| Feb 25, 2015 | Mar 24, 2015 | 0.495895 |
| Mar 25, 2015 | Apr 24, 2015 | 0.492501 |
| Apr 27, 2015 | May 22, 2015 | 0.484403 |
| May 26, 2015 | Jun 24, 2015 | 0.475040 |
| Jun 25, 2015 | | 0.470005 |

JP Morgan Mortgage Trust 2007-S3

1A10 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998190 |
| Sep 25, 2007 | Oct 24, 2007 | 0.991263 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985774 |
| Nov 26, 2007 | Dec 24, 2007 | 0.980053 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979440 |
| Jan 25, 2008 | Feb 22, 2008 | 0.971695 |
| Feb 25, 2008 | Mar 24, 2008 | 0.962080 |
| Mar 25, 2008 | Apr 24, 2008 | 0.956615 |
| Apr 25, 2008 | May 23, 2008 | 0.946785 |
| May 27, 2008 | Jun 24, 2008 | 0.941877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.929517 |
| Jul 25, 2008 | Aug 22, 2008 | 0.916411 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912986 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911908 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910568 |
| Nov 25, 2008 | Dec 24, 2008 | 0.907721 |
| Dec 26, 2008 | Jan 23, 2009 | 0.904433 |
| Jan 26, 2009 | Feb 24, 2009 | 0.899079 |
| Feb 25, 2009 | Mar 24, 2009 | 0.892875 |
| Mar 25, 2009 | Apr 24, 2009 | 0.888652 |
| Apr 27, 2009 | May 22, 2009 | 0.884483 |
| May 26, 2009 | Jun 24, 2009 | 0.879050 |
| Jun 25, 2009 | Jul 24, 2009 | 0.877724 |
| Jul 27, 2009 | Aug 24, 2009 | 0.864610 |
| Aug 25, 2009 | Sep 24, 2009 | 0.855954 |
| Sep 25, 2009 | Oct 23, 2009 | 0.849063 |
| Oct 26, 2009 | Nov 24, 2009 | 0.843711 |
| Nov 25, 2009 | Dec 24, 2009 | 0.838151 |
| Dec 28, 2009 | Jan 22, 2010 | 0.830823 |
| Jan 25, 2010 | Feb 24, 2010 | 0.828405 |
| Feb 25, 2010 | Mar 24, 2010 | 0.823032 |
| Mar 25, 2010 | Apr 23, 2010 | 0.818316 |
| Apr 26, 2010 | May 24, 2010 | 0.806551 |
| May 25, 2010 | Jun 24, 2010 | 0.805562 |
| Jun 25, 2010 | Jul 23, 2010 | 0.799828 |
| Jul 26, 2010 | Aug 24, 2010 | 0.797766 |
| Aug 25, 2010 | Sep 24, 2010 | 0.783336 |
| Sep 27, 2010 | Oct 22, 2010 | 0.778410 |
| Oct 25, 2010 | Nov 24, 2010 | 0.773468 |
| Nov 26, 2010 | Dec 23, 2010 | 0.765731 |
| Dec 27, 2010 | Jan 24, 2011 | 0.765274 |
| Jan 25, 2011 | Feb 24, 2011 | 0.748033 |
| Feb 25, 2011 | Mar 24, 2011 | 0.741187 |
| Mar 25, 2011 | Apr 22, 2011 | 0.734125 |
| Apr 25, 2011 | May 24, 2011 | 0.728654 |
| May 25, 2011 | Jun 24, 2011 | 0.726724 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722297 |
| Jul 25, 2011 | Aug 24, 2011 | 0.714929 |
| Aug 25, 2011 | Sep 23, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**1A10 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.707461 |
| Oct 25, 2011 | Nov 23, 2011 | 0.695916 |
| Nov 25, 2011 | Dec 23, 2011 | 0.693679 |
| Dec 27, 2011 | Jan 24, 2012 | 0.693402 |
| Jan 25, 2012 | Feb 24, 2012 | 0.689366 |
| Feb 27, 2012 | Mar 23, 2012 | 0.679708 |
| Mar 26, 2012 | Apr 24, 2012 | 0.665657 |
| Apr 25, 2012 | May 24, 2012 | 0.651231 |
| May 25, 2012 | Jun 22, 2012 | 0.645794 |
| Jun 25, 2012 | Jul 24, 2012 | 0.637249 |
| Jul 25, 2012 | Aug 24, 2012 | 0.631464 |
| Aug 27, 2012 | Sep 24, 2012 | 0.627095 |
| Sep 25, 2012 | Oct 24, 2012 | 0.620298 |
| Oct 25, 2012 | Nov 23, 2012 | 0.612186 |
| Nov 26, 2012 | Dec 24, 2012 | 0.603036 |
| Dec 26, 2012 | Jan 24, 2013 | 0.593481 |
| Jan 25, 2013 | Feb 22, 2013 | 0.583022 |
| Feb 25, 2013 | Mar 22, 2013 | 0.580263 |
| Mar 25, 2013 | Apr 24, 2013 | 0.574658 |
| Apr 25, 2013 | May 24, 2013 | 0.569926 |
| May 28, 2013 | Jun 24, 2013 | 0.566760 |
| Jun 25, 2013 | Jul 24, 2013 | 0.553435 |
| Jul 25, 2013 | Aug 23, 2013 | 0.542933 |
| Aug 26, 2013 | Sep 24, 2013 | 0.537084 |
| Sep 25, 2013 | Oct 24, 2013 | 0.535991 |
| Oct 25, 2013 | Nov 22, 2013 | 0.531126 |
| Nov 25, 2013 | Dec 24, 2013 | 0.527186 |
| Dec 26, 2013 | Jan 24, 2014 | 0.517393 |
| Jan 27, 2014 | Feb 24, 2014 | 0.505887 |
| Feb 25, 2014 | Mar 24, 2014 | 0.500215 |
| Mar 25, 2014 | Apr 24, 2014 | 0.499795 |
| Apr 25, 2014 | May 23, 2014 | 0.496484 |
| May 27, 2014 | Jun 24, 2014 | 0.496629 |
| Jun 25, 2014 | Jul 24, 2014 | 0.493064 |
| Jul 25, 2014 | Aug 22, 2014 | 0.483546 |
| Aug 25, 2014 | Sep 24, 2014 | 0.472093 |
| Sep 25, 2014 | Oct 24, 2014 | 0.470418 |
| Oct 27, 2014 | Nov 24, 2014 | 0.467688 |
| Nov 25, 2014 | Dec 24, 2014 | 0.457275 |
| Dec 26, 2014 | Jan 23, 2015 | 0.444912 |
| Jan 26, 2015 | Feb 24, 2015 | 0.439437 |
| Feb 25, 2015 | Mar 24, 2015 | 0.439428 |
| Mar 25, 2015 | Apr 24, 2015 | 0.436700 |
| Apr 27, 2015 | May 22, 2015 | 0.423228 |
| May 26, 2015 | Jun 24, 2015 | 0.417640 |
| Jun 25, 2015 | | 0.415067 |

**JP Morgan Mortgage Trust 2007-S3**

**1A11 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997020 |
| Sep 25, 2007 | Oct 24, 2007 | 0.993572 |
| Oct 25, 2007 | Nov 23, 2007 | 0.989657 |
| Nov 26, 2007 | Dec 24, 2007 | 0.985275 |
| Dec 26, 2007 | Jan 24, 2008 | 0.980428 |
| Jan 25, 2008 | Feb 22, 2008 | 0.975118 |
| Feb 25, 2008 | Mar 24, 2008 | 0.969346 |
| Mar 25, 2008 | Apr 24, 2008 | 0.963115 |
| Apr 25, 2008 | May 23, 2008 | 0.956426 |
| May 27, 2008 | Jun 24, 2008 | 0.949282 |
| Jun 25, 2008 | Jul 24, 2008 | 0.941686 |
| Jul 25, 2008 | Aug 22, 2008 | 0.933641 |
| Aug 25, 2008 | Sep 24, 2008 | 0.925150 |
| Sep 25, 2008 | Oct 24, 2008 | 0.916217 |
| Oct 27, 2008 | Nov 24, 2008 | 0.911323 |
| Nov 25, 2008 | Dec 24, 2008 | 0.897038 |
| Dec 26, 2008 | Jan 23, 2009 | 0.887870 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876135 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865048 |
| Mar 25, 2009 | Apr 24, 2009 | 0.853544 |
| Apr 27, 2009 | May 22, 2009 | 0.841628 |
| May 26, 2009 | Jun 24, 2009 | 0.829306 |
| Jun 25, 2009 | Jul 24, 2009 | 0.816584 |
| Jul 27, 2009 | Aug 24, 2009 | 0.803470 |
| Aug 25, 2009 | Sep 24, 2009 | 0.789976 |
| Sep 25, 2009 | Oct 23, 2009 | 0.776123 |
| Oct 26, 2009 | Nov 24, 2009 | 0.761937 |
| Nov 25, 2009 | Dec 24, 2009 | 0.747482 |
| Dec 28, 2009 | Jan 22, 2010 | 0.732860 |
| Jan 25, 2010 | Feb 24, 2010 | 0.718255 |
| Feb 25, 2010 | Mar 24, 2010 | 0.703726 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689272 |
| Apr 26, 2010 | May 24, 2010 | 0.674893 |
| May 25, 2010 | Jun 24, 2010 | 0.660588 |
| Jun 25, 2010 | Jul 23, 2010 | 0.646358 |
| Jul 26, 2010 | Aug 24, 2010 | 0.632202 |
| Aug 25, 2010 | Sep 24, 2010 | 0.618119 |
| Sep 27, 2010 | Oct 22, 2010 | 0.604109 |
| Oct 25, 2010 | Nov 24, 2010 | 0.590171 |
| Nov 26, 2010 | Dec 23, 2010 | 0.576306 |
| Dec 27, 2010 | Jan 24, 2011 | 0.562513 |
| Jan 25, 2011 | Feb 24, 2011 | 0.548792 |
| Feb 25, 2011 | Mar 24, 2011 | 0.535141 |
| Mar 25, 2011 | Apr 22, 2011 | 0.521562 |
| Apr 25, 2011 | May 24, 2011 | 0.508053 |
| May 25, 2011 | Jun 24, 2011 | 0.494614 |
| Jun 27, 2011 | Jul 22, 2011 | 0.481245 |
| Jul 25, 2011 | Aug 24, 2011 | 0.467945 |
| Aug 25, 2011 | Sep 23, 2011 | 0.454715 |

**JP Morgan Mortgage Trust 2007-S3**

**1A11 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.441553 |
| Oct 25, 2011 | Nov 23, 2011 | 0.428459 |
| Nov 25, 2011 | Dec 23, 2011 | 0.415434 |
| Dec 27, 2011 | Jan 24, 2012 | 0.402476 |
| Jan 25, 2012 | Feb 24, 2012 | 0.394859 |
| Feb 27, 2012 | Mar 23, 2012 | 0.390150 |
| Mar 26, 2012 | Apr 24, 2012 | 0.387604 |
| Apr 25, 2012 | May 24, 2012 | 0.381517 |
| May 25, 2012 | Jun 22, 2012 | 0.374322 |
| Jun 25, 2012 | Jul 24, 2012 | 0.370416 |
| Jul 25, 2012 | Aug 24, 2012 | 0.364436 |
| Aug 27, 2012 | Sep 24, 2012 | 0.358856 |
| Sep 25, 2012 | Oct 24, 2012 | 0.353061 |
| Oct 25, 2012 | Nov 23, 2012 | 0.345291 |
| Nov 26, 2012 | Dec 24, 2012 | 0.341393 |
| Dec 26, 2012 | Jan 24, 2013 | 0.338013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.332335 |
| Feb 25, 2013 | Mar 22, 2013 | 0.325033 |
| Mar 25, 2013 | Apr 24, 2013 | 0.320434 |
| Apr 25, 2013 | May 24, 2013 | 0.314708 |
| May 28, 2013 | Jun 24, 2013 | 0.305991 |
| Jun 25, 2013 | Jul 24, 2013 | 0.300382 |
| Jul 25, 2013 | Aug 23, 2013 | 0.291899 |
| Aug 26, 2013 | Sep 24, 2013 | 0.282261 |
| Sep 25, 2013 | Oct 24, 2013 | 0.275273 |
| Oct 25, 2013 | Nov 22, 2013 | 0.270990 |
| Nov 25, 2013 | Dec 24, 2013 | 0.266440 |
| Dec 26, 2013 | Jan 24, 2014 | 0.261435 |
| Jan 27, 2014 | Feb 24, 2014 | 0.257408 |
| Feb 25, 2014 | Mar 24, 2014 | 0.253259 |
| Mar 25, 2014 | Apr 24, 2014 | 0.250376 |
| Apr 25, 2014 | May 23, 2014 | 0.245292 |
| May 27, 2014 | Jun 24, 2014 | 0.240054 |
| Jun 25, 2014 | Jul 24, 2014 | 0.235988 |
| Jul 25, 2014 | Aug 22, 2014 | 0.231419 |
| Aug 25, 2014 | Sep 24, 2014 | 0.228031 |
| Sep 25, 2014 | Oct 24, 2014 | 0.223495 |
| Oct 27, 2014 | Nov 24, 2014 | 0.221524 |
| Nov 25, 2014 | Dec 24, 2014 | 0.216657 |
| Dec 26, 2014 | Jan 23, 2015 | 0.212640 |
| Jan 26, 2015 | Feb 24, 2015 | 0.208637 |
| Feb 25, 2015 | Mar 24, 2015 | 0.204798 |
| Mar 25, 2015 | Apr 24, 2015 | 0.203397 |
| Apr 27, 2015 | May 22, 2015 | 0.200061 |
| May 26, 2015 | Jun 24, 2015 | 0.196195 |
| Jun 25, 2015 | | 0.194123 |

**JP Morgan Mortgage Trust 2007-S3**

**1A12 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995854 |
| Sep 25, 2007 | Oct 24, 2007 | 0.984391 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979561 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979112 |
| Dec 26, 2007 | Jan 24, 2008 | 0.973608 |
| Jan 25, 2008 | Feb 22, 2008 | 0.966185 |
| Feb 25, 2008 | Mar 24, 2008 | 0.958068 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952034 |
| Apr 25, 2008 | May 23, 2008 | 0.941587 |
| May 27, 2008 | Jun 24, 2008 | 0.930428 |
| Jun 25, 2008 | Jul 24, 2008 | 0.920942 |
| Jul 25, 2008 | Aug 22, 2008 | 0.907972 |
| Aug 25, 2008 | Sep 24, 2008 | 0.904203 |
| Sep 25, 2008 | Oct 24, 2008 | 0.900203 |
| Oct 27, 2008 | Nov 24, 2008 | 0.900203 |
| Nov 25, 2008 | Dec 24, 2008 | 0.894183 |
| Dec 26, 2008 | Jan 23, 2009 | 0.894183 |
| Jan 26, 2009 | Feb 24, 2009 | 0.891592 |
| Feb 25, 2009 | Mar 24, 2009 | 0.881068 |
| Mar 25, 2009 | Apr 24, 2009 | 0.857144 |
| Apr 27, 2009 | May 22, 2009 | 0.841801 |
| May 26, 2009 | Jun 24, 2009 | 0.811495 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.763649 |
| Aug 25, 2009 | Sep 24, 2009 | 0.737722 |
| Sep 25, 2009 | Oct 23, 2009 | 0.733888 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722818 |
| Nov 25, 2009 | Dec 24, 2009 | 0.717397 |
| Dec 28, 2009 | Jan 22, 2010 | 0.707605 |
| Jan 25, 2010 | Feb 24, 2010 | 0.693217 |
| Feb 25, 2010 | Mar 24, 2010 | 0.671428 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669544 |
| Apr 26, 2010 | May 24, 2010 | 0.659356 |
| May 25, 2010 | Jun 24, 2010 | 0.653368 |
| Jun 25, 2010 | Jul 23, 2010 | 0.649769 |
| Jul 26, 2010 | Aug 24, 2010 | 0.634429 |
| Aug 25, 2010 | Sep 24, 2010 | 0.612185 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594268 |
| Oct 25, 2010 | Nov 24, 2010 | 0.569289 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543197 |
| Dec 27, 2010 | Jan 24, 2011 | 0.518036 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489573 |
| Feb 25, 2011 | Mar 24, 2011 | 0.473512 |
| Mar 25, 2011 | Apr 22, 2011 | 0.463644 |
| Apr 25, 2011 | May 24, 2011 | 0.446519 |
| May 25, 2011 | Jun 24, 2011 | 0.443799 |
| Jun 27, 2011 | Jul 22, 2011 | 0.435491 |
| Jul 25, 2011 | Aug 24, 2011 | 0.426730 |
| Aug 25, 2011 | Sep 23, 2011 | 0.419373 |

**JP Morgan Mortgage Trust 2007-S3**

**1A12 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.403388 |
| Oct 25, 2011 | Nov 23, 2011 | 0.394834 |
| Nov 25, 2011 | Dec 23, 2011 | 0.391007 |
| Dec 27, 2011 | Jan 24, 2012 | 0.386175 |
| Jan 25, 2012 | Feb 24, 2012 | 0.378867 |
| Feb 27, 2012 | Mar 23, 2012 | 0.374348 |
| Mar 26, 2012 | Apr 24, 2012 | 0.371906 |
| Apr 25, 2012 | May 24, 2012 | 0.366065 |
| May 25, 2012 | Jun 22, 2012 | 0.359161 |
| Jun 25, 2012 | Jul 24, 2012 | 0.355413 |
| Jul 25, 2012 | Aug 24, 2012 | 0.349676 |
| Aug 27, 2012 | Sep 24, 2012 | 0.344321 |
| Sep 25, 2012 | Oct 24, 2012 | 0.338761 |
| Oct 25, 2012 | Nov 23, 2012 | 0.331306 |
| Nov 26, 2012 | Dec 24, 2012 | 0.327567 |
| Dec 26, 2012 | Jan 24, 2013 | 0.324323 |
| Jan 25, 2013 | Feb 22, 2013 | 0.318875 |
| Feb 25, 2013 | Mar 22, 2013 | 0.311869 |
| Mar 25, 2013 | Apr 24, 2013 | 0.307456 |
| Apr 25, 2013 | May 24, 2013 | 0.301962 |
| May 28, 2013 | Jun 24, 2013 | 0.293598 |
| Jun 25, 2013 | Jul 24, 2013 | 0.288216 |
| Jul 25, 2013 | Aug 23, 2013 | 0.280077 |
| Aug 26, 2013 | Sep 24, 2013 | 0.270829 |
| Sep 25, 2013 | Oct 24, 2013 | 0.264124 |
| Oct 25, 2013 | Nov 22, 2013 | 0.260014 |
| Nov 25, 2013 | Dec 24, 2013 | 0.255649 |
| Dec 26, 2013 | Jan 24, 2014 | 0.250846 |
| Jan 27, 2014 | Feb 24, 2014 | 0.246983 |
| Feb 25, 2014 | Mar 24, 2014 | 0.243002 |
| Mar 25, 2014 | Apr 24, 2014 | 0.240236 |
| Apr 25, 2014 | May 23, 2014 | 0.235357 |
| May 27, 2014 | Jun 24, 2014 | 0.230331 |
| Jun 25, 2014 | Jul 24, 2014 | 0.226431 |
| Jul 25, 2014 | Aug 22, 2014 | 0.222046 |
| Aug 25, 2014 | Sep 24, 2014 | 0.218795 |
| Sep 25, 2014 | Oct 24, 2014 | 0.214443 |
| Oct 27, 2014 | Nov 24, 2014 | 0.212552 |
| Nov 25, 2014 | Dec 24, 2014 | 0.207882 |
| Dec 26, 2014 | Jan 23, 2015 | 0.204028 |
| Jan 26, 2015 | Feb 24, 2015 | 0.200187 |
| Feb 25, 2015 | Mar 24, 2015 | 0.196503 |
| Mar 25, 2015 | Apr 24, 2015 | 0.195159 |
| Apr 27, 2015 | May 22, 2015 | 0.191958 |
| May 26, 2015 | Jun 24, 2015 | 0.188249 |
| Jun 25, 2015 | | 0.186261 |

**JP Morgan Mortgage Trust 2007-S3**

**1A13 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995854 |
| Sep 25, 2007 | Oct 24, 2007 | 0.984391 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979561 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979112 |
| Dec 26, 2007 | Jan 24, 2008 | 0.973608 |
| Jan 25, 2008 | Feb 22, 2008 | 0.966185 |
| Feb 25, 2008 | Mar 24, 2008 | 0.958068 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952034 |
| Apr 25, 2008 | May 23, 2008 | 0.941587 |
| May 27, 2008 | Jun 24, 2008 | 0.930428 |
| Jun 25, 2008 | Jul 24, 2008 | 0.920942 |
| Jul 25, 2008 | Aug 22, 2008 | 0.907972 |
| Aug 25, 2008 | Sep 24, 2008 | 0.904203 |
| Sep 25, 2008 | Oct 24, 2008 | 0.900203 |
| Oct 27, 2008 | Nov 24, 2008 | 0.900203 |
| Nov 25, 2008 | Dec 24, 2008 | 0.894183 |
| Dec 26, 2008 | Jan 23, 2009 | 0.894183 |
| Jan 26, 2009 | Feb 24, 2009 | 0.891592 |
| Feb 25, 2009 | Mar 24, 2009 | 0.881068 |
| Mar 25, 2009 | Apr 24, 2009 | 0.857144 |
| Apr 27, 2009 | May 22, 2009 | 0.841801 |
| May 26, 2009 | Jun 24, 2009 | 0.811495 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.763649 |
| Aug 25, 2009 | Sep 24, 2009 | 0.737722 |
| Sep 25, 2009 | Oct 23, 2009 | 0.733888 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722818 |
| Nov 25, 2009 | Dec 24, 2009 | 0.717397 |
| Dec 28, 2009 | Jan 22, 2010 | 0.707605 |
| Jan 25, 2010 | Feb 24, 2010 | 0.693217 |
| Feb 25, 2010 | Mar 24, 2010 | 0.671428 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669544 |
| Apr 26, 2010 | May 24, 2010 | 0.659356 |
| May 25, 2010 | Jun 24, 2010 | 0.653368 |
| Jun 25, 2010 | Jul 23, 2010 | 0.649769 |
| Jul 26, 2010 | Aug 24, 2010 | 0.634429 |
| Aug 25, 2010 | Sep 24, 2010 | 0.612185 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594268 |
| Oct 25, 2010 | Nov 24, 2010 | 0.569289 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543197 |
| Dec 27, 2010 | Jan 24, 2011 | 0.518036 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489573 |
| Feb 25, 2011 | Mar 24, 2011 | 0.473512 |
| Mar 25, 2011 | Apr 22, 2011 | 0.463644 |
| Apr 25, 2011 | May 24, 2011 | 0.446519 |
| May 25, 2011 | Jun 24, 2011 | 0.443799 |
| Jun 27, 2011 | Jul 22, 2011 | 0.435491 |
| Jul 25, 2011 | Aug 24, 2011 | 0.426730 |
| Aug 25, 2011 | Sep 23, 2011 | 0.419373 |

**JP Morgan Mortgage Trust 2007-S3**

**1A13 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.403388 |
| Oct 25, 2011 | Nov 23, 2011 | 0.394834 |
| Nov 25, 2011 | Dec 23, 2011 | 0.391007 |
| Dec 27, 2011 | Jan 24, 2012 | 0.386175 |
| Jan 25, 2012 | Feb 24, 2012 | 0.378867 |
| Feb 27, 2012 | Mar 23, 2012 | 0.374348 |
| Mar 26, 2012 | Apr 24, 2012 | 0.371906 |
| Apr 25, 2012 | May 24, 2012 | 0.366065 |
| May 25, 2012 | Jun 22, 2012 | 0.359161 |
| Jun 25, 2012 | Jul 24, 2012 | 0.355413 |
| Jul 25, 2012 | Aug 24, 2012 | 0.349676 |
| Aug 27, 2012 | Sep 24, 2012 | 0.344321 |
| Sep 25, 2012 | Oct 24, 2012 | 0.338761 |
| Oct 25, 2012 | Nov 23, 2012 | 0.331306 |
| Nov 26, 2012 | Dec 24, 2012 | 0.327567 |
| Dec 26, 2012 | Jan 24, 2013 | 0.324323 |
| Jan 25, 2013 | Feb 22, 2013 | 0.318875 |
| Feb 25, 2013 | Mar 22, 2013 | 0.311869 |
| Mar 25, 2013 | Apr 24, 2013 | 0.307456 |
| Apr 25, 2013 | May 24, 2013 | 0.301962 |
| May 28, 2013 | Jun 24, 2013 | 0.293598 |
| Jun 25, 2013 | Jul 24, 2013 | 0.288216 |
| Jul 25, 2013 | Aug 23, 2013 | 0.280077 |
| Aug 26, 2013 | Sep 24, 2013 | 0.270829 |
| Sep 25, 2013 | Oct 24, 2013 | 0.264124 |
| Oct 25, 2013 | Nov 22, 2013 | 0.260014 |
| Nov 25, 2013 | Dec 24, 2013 | 0.255649 |
| Dec 26, 2013 | Jan 24, 2014 | 0.250846 |
| Jan 27, 2014 | Feb 24, 2014 | 0.246983 |
| Feb 25, 2014 | Mar 24, 2014 | 0.243002 |
| Mar 25, 2014 | Apr 24, 2014 | 0.240236 |
| Apr 25, 2014 | May 23, 2014 | 0.235357 |
| May 27, 2014 | Jun 24, 2014 | 0.230331 |
| Jun 25, 2014 | Jul 24, 2014 | 0.226431 |
| Jul 25, 2014 | Aug 22, 2014 | 0.222046 |
| Aug 25, 2014 | Sep 24, 2014 | 0.218795 |
| Sep 25, 2014 | Oct 24, 2014 | 0.214443 |
| Oct 27, 2014 | Nov 24, 2014 | 0.212552 |
| Nov 25, 2014 | Dec 24, 2014 | 0.207882 |
| Dec 26, 2014 | Jan 23, 2015 | 0.204028 |
| Jan 26, 2015 | Feb 24, 2015 | 0.200187 |
| Feb 25, 2015 | Mar 24, 2015 | 0.196503 |
| Mar 25, 2015 | Apr 24, 2015 | 0.195159 |
| Apr 27, 2015 | May 22, 2015 | 0.191958 |
| May 26, 2015 | Jun 24, 2015 | 0.188249 |
| Jun 25, 2015 | | 0.186261 |

JP Morgan Mortgage Trust 2007-S3

1A14 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A14 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.819666 |
| Feb 25, 2013 | Mar 22, 2013 | 0.796590 |
| Mar 25, 2013 | Apr 24, 2013 | 0.781747 |
| Apr 25, 2013 | May 24, 2013 | 0.762339 |
| May 28, 2013 | Jun 24, 2013 | 0.732967 |
| Jun 25, 2013 | Jul 24, 2013 | 0.714236 |
| Jul 25, 2013 | Aug 23, 2013 | 0.683583 |
| Aug 26, 2013 | Sep 24, 2013 | 0.655700 |
| Sep 25, 2013 | Oct 24, 2013 | 0.637970 |
| Oct 25, 2013 | Nov 22, 2013 | 0.626407 |
| Nov 25, 2013 | Dec 24, 2013 | 0.613471 |
| Dec 26, 2013 | Jan 24, 2014 | 0.598873 |
| Jan 27, 2014 | Feb 24, 2014 | 0.588065 |
| Feb 25, 2014 | Mar 24, 2014 | 0.578962 |
| Mar 25, 2014 | Apr 24, 2014 | 0.572371 |
| Apr 25, 2014 | May 23, 2014 | 0.560781 |
| May 27, 2014 | Jun 24, 2014 | 0.548973 |
| Jun 25, 2014 | Jul 24, 2014 | 0.539680 |
| Jul 25, 2014 | Aug 22, 2014 | 0.529602 |
| Aug 25, 2014 | Sep 24, 2014 | 0.521928 |
| Sep 25, 2014 | Oct 24, 2014 | 0.511600 |
| Oct 27, 2014 | Nov 24, 2014 | 0.507089 |
| Nov 25, 2014 | Dec 24, 2014 | 0.495991 |
| Dec 26, 2014 | Jan 23, 2015 | 0.486795 |
| Jan 26, 2015 | Feb 24, 2015 | 0.477637 |
| Feb 25, 2015 | Mar 24, 2015 | 0.468848 |
| Mar 25, 2015 | Apr 24, 2015 | 0.465670 |
| Apr 27, 2015 | May 22, 2015 | 0.458229 |
| May 26, 2015 | Jun 24, 2015 | 0.449397 |
| Jun 25, 2015 | | 0.444836 |

**JP Morgan Mortgage Trust 2007-S3**

**1A15 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A15 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811712 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801566 |
| Apr 25, 2013 | May 24, 2013 | 0.789283 |
| May 28, 2013 | Jun 24, 2013 | 0.770523 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758384 |
| Jul 25, 2013 | Aug 23, 2013 | 0.740903 |
| Aug 26, 2013 | Sep 24, 2013 | 0.718432 |
| Sep 25, 2013 | Oct 24, 2013 | 0.701210 |
| Oct 25, 2013 | Nov 22, 2013 | 0.690912 |
| Nov 25, 2013 | Dec 24, 2013 | 0.680220 |
| Dec 26, 2013 | Jan 24, 2014 | 0.668595 |
| Jan 27, 2014 | Feb 24, 2014 | 0.658894 |
| Feb 25, 2014 | Mar 24, 2014 | 0.648131 |
| Mar 25, 2014 | Apr 24, 2014 | 0.640753 |
| Apr 25, 2014 | May 23, 2014 | 0.627730 |
| May 27, 2014 | Jun 24, 2014 | 0.614261 |
| Jun 25, 2014 | Jul 24, 2014 | 0.603858 |
| Jul 25, 2014 | Aug 22, 2014 | 0.592026 |
| Aug 25, 2014 | Sep 24, 2014 | 0.583328 |
| Sep 25, 2014 | Oct 24, 2014 | 0.571704 |
| Oct 27, 2014 | Nov 24, 2014 | 0.566663 |
| Nov 25, 2014 | Dec 24, 2014 | 0.554197 |
| Dec 26, 2014 | Jan 23, 2015 | 0.543921 |
| Jan 26, 2015 | Feb 24, 2015 | 0.533679 |
| Feb 25, 2015 | Mar 24, 2015 | 0.523859 |
| Mar 25, 2015 | Apr 24, 2015 | 0.520265 |
| Apr 27, 2015 | May 22, 2015 | 0.511657 |
| May 26, 2015 | Jun 24, 2015 | 0.501762 |
| Jun 25, 2015 | | 0.496395 |

**JP Morgan Mortgage Trust 2007-S3**

**1A16 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A16 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825728 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807585 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796157 |
| Apr 25, 2013 | May 24, 2013 | 0.781929 |
| May 28, 2013 | Jun 24, 2013 | 0.760273 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746335 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725259 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701311 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683950 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673307 |
| Nov 25, 2013 | Dec 24, 2013 | 0.662002 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649566 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639563 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629253 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622090 |
| Apr 25, 2014 | May 23, 2014 | 0.609457 |
| May 27, 2014 | Jun 24, 2014 | 0.596442 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586342 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574989 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566570 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555299 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550404 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538311 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528330 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518383 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508845 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505365 |
| Apr 27, 2015 | May 22, 2015 | 0.497075 |
| May 26, 2015 | Jun 24, 2015 | 0.487470 |
| Jun 25, 2015 | | 0.482323 |

**JP Morgan Mortgage Trust 2007-S3**

**1A17 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A17 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.827678 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811123 |
| Mar 25, 2013 | Apr 24, 2013 | 0.800793 |
| Apr 25, 2013 | May 24, 2013 | 0.788233 |
| May 28, 2013 | Jun 24, 2013 | 0.769059 |
| Jun 25, 2013 | Jul 24, 2013 | 0.756663 |
| Jul 25, 2013 | Aug 23, 2013 | 0.738668 |
| Aug 26, 2013 | Sep 24, 2013 | 0.715986 |
| Sep 25, 2013 | Oct 24, 2013 | 0.698744 |
| Oct 25, 2013 | Nov 22, 2013 | 0.688397 |
| Nov 25, 2013 | Dec 24, 2013 | 0.677618 |
| Dec 26, 2013 | Jan 24, 2014 | 0.665876 |
| Jan 27, 2014 | Feb 24, 2014 | 0.656132 |
| Feb 25, 2014 | Mar 24, 2014 | 0.645434 |
| Mar 25, 2014 | Apr 24, 2014 | 0.638087 |
| Apr 25, 2014 | May 23, 2014 | 0.625119 |
| May 27, 2014 | Jun 24, 2014 | 0.611716 |
| Jun 25, 2014 | Jul 24, 2014 | 0.601355 |
| Jul 25, 2014 | Aug 22, 2014 | 0.589592 |
| Aug 25, 2014 | Sep 24, 2014 | 0.580934 |
| Sep 25, 2014 | Oct 24, 2014 | 0.569360 |
| Oct 27, 2014 | Nov 24, 2014 | 0.564340 |
| Nov 25, 2014 | Dec 24, 2014 | 0.551927 |
| Dec 26, 2014 | Jan 23, 2015 | 0.541694 |
| Jan 26, 2015 | Feb 24, 2015 | 0.531494 |
| Feb 25, 2015 | Mar 24, 2015 | 0.521714 |
| Mar 25, 2015 | Apr 24, 2015 | 0.518137 |
| Apr 27, 2015 | May 22, 2015 | 0.509574 |
| May 26, 2015 | Jun 24, 2015 | 0.499720 |
| Jun 25, 2015 | | 0.494384 |

**JP Morgan Mortgage Trust 2007-S3**

**1A18 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A18 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.610078 |
| Feb 27, 2012 | Mar 23, 2012 | 0.597638 |
| Mar 26, 2012 | Apr 24, 2012 | 0.592427 |
| Apr 25, 2012 | May 24, 2012 | 0.583149 |
| May 25, 2012 | Jun 22, 2012 | 0.565339 |
| Jun 25, 2012 | Jul 24, 2012 | 0.559484 |
| Jul 25, 2012 | Aug 24, 2012 | 0.547407 |
| Aug 27, 2012 | Sep 24, 2012 | 0.538546 |
| Sep 25, 2012 | Oct 24, 2012 | 0.523391 |
| Oct 25, 2012 | Nov 23, 2012 | 0.515242 |
| Nov 26, 2012 | Dec 24, 2012 | 0.508403 |
| Dec 26, 2012 | Jan 24, 2013 | 0.502347 |
| Jan 25, 2013 | Feb 22, 2013 | 0.496992 |
| Feb 25, 2013 | Mar 22, 2013 | 0.494707 |
| Mar 25, 2013 | Apr 24, 2013 | 0.488857 |
| Apr 25, 2013 | May 24, 2013 | 0.480886 |
| May 28, 2013 | Jun 24, 2013 | 0.473284 |
| Jun 25, 2013 | Jul 24, 2013 | 0.467686 |
| Jul 25, 2013 | Aug 23, 2013 | 0.459981 |
| Aug 26, 2013 | Sep 24, 2013 | 0.452521 |
| Sep 25, 2013 | Oct 24, 2013 | 0.448463 |
| Oct 25, 2013 | Nov 22, 2013 | 0.441994 |
| Nov 25, 2013 | Dec 24, 2013 | 0.435137 |
| Dec 26, 2013 | Jan 24, 2014 | 0.430456 |
| Jan 27, 2014 | Feb 24, 2014 | 0.426595 |
| Feb 25, 2014 | Mar 24, 2014 | 0.423490 |
| Mar 25, 2014 | Apr 24, 2014 | 0.421952 |
| Apr 25, 2014 | May 23, 2014 | 0.417247 |
| May 27, 2014 | Jun 24, 2014 | 0.411259 |
| Jun 25, 2014 | Jul 24, 2014 | 0.404355 |
| Jul 25, 2014 | Aug 22, 2014 | 0.399791 |
| Aug 25, 2014 | Sep 24, 2014 | 0.396783 |
| Sep 25, 2014 | Oct 24, 2014 | 0.387809 |
| Oct 27, 2014 | Nov 24, 2014 | 0.385818 |
| Nov 25, 2014 | Dec 24, 2014 | 0.379021 |
| Dec 26, 2014 | Jan 23, 2015 | 0.373728 |
| Jan 26, 2015 | Feb 24, 2015 | 0.370194 |
| Feb 25, 2015 | Mar 24, 2015 | 0.366598 |
| Mar 25, 2015 | Apr 24, 2015 | 0.364664 |
| Apr 27, 2015 | May 22, 2015 | 0.359598 |
| May 26, 2015 | Jun 24, 2015 | 0.353933 |
| Jun 25, 2015 | | 0.352371 |

**JP Morgan Mortgage Trust 2007-S3**

**1A19 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A19 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.610078 |
| Feb 27, 2012 | Mar 23, 2012 | 0.597638 |
| Mar 26, 2012 | Apr 24, 2012 | 0.592427 |
| Apr 25, 2012 | May 24, 2012 | 0.583149 |
| May 25, 2012 | Jun 22, 2012 | 0.565339 |
| Jun 25, 2012 | Jul 24, 2012 | 0.559484 |
| Jul 25, 2012 | Aug 24, 2012 | 0.547407 |
| Aug 27, 2012 | Sep 24, 2012 | 0.538546 |
| Sep 25, 2012 | Oct 24, 2012 | 0.523391 |
| Oct 25, 2012 | Nov 23, 2012 | 0.515242 |
| Nov 26, 2012 | Dec 24, 2012 | 0.508403 |
| Dec 26, 2012 | Jan 24, 2013 | 0.502347 |
| Jan 25, 2013 | Feb 22, 2013 | 0.496992 |
| Feb 25, 2013 | Mar 22, 2013 | 0.494707 |
| Mar 25, 2013 | Apr 24, 2013 | 0.488857 |
| Apr 25, 2013 | May 24, 2013 | 0.480886 |
| May 28, 2013 | Jun 24, 2013 | 0.473284 |
| Jun 25, 2013 | Jul 24, 2013 | 0.467686 |
| Jul 25, 2013 | Aug 23, 2013 | 0.459981 |
| Aug 26, 2013 | Sep 24, 2013 | 0.452521 |
| Sep 25, 2013 | Oct 24, 2013 | 0.448463 |
| Oct 25, 2013 | Nov 22, 2013 | 0.441994 |
| Nov 25, 2013 | Dec 24, 2013 | 0.435137 |
| Dec 26, 2013 | Jan 24, 2014 | 0.430456 |
| Jan 27, 2014 | Feb 24, 2014 | 0.426595 |
| Feb 25, 2014 | Mar 24, 2014 | 0.423490 |
| Mar 25, 2014 | Apr 24, 2014 | 0.421952 |
| Apr 25, 2014 | May 23, 2014 | 0.417247 |
| May 27, 2014 | Jun 24, 2014 | 0.411259 |
| Jun 25, 2014 | Jul 24, 2014 | 0.404355 |
| Jul 25, 2014 | Aug 22, 2014 | 0.399791 |
| Aug 25, 2014 | Sep 24, 2014 | 0.396783 |
| Sep 25, 2014 | Oct 24, 2014 | 0.387809 |
| Oct 27, 2014 | Nov 24, 2014 | 0.385818 |
| Nov 25, 2014 | Dec 24, 2014 | 0.379021 |
| Dec 26, 2014 | Jan 23, 2015 | 0.373728 |
| Jan 26, 2015 | Feb 24, 2015 | 0.370194 |
| Feb 25, 2015 | Mar 24, 2015 | 0.366598 |
| Mar 25, 2015 | Apr 24, 2015 | 0.364664 |
| Apr 27, 2015 | May 22, 2015 | 0.359598 |
| May 26, 2015 | Jun 24, 2015 | 0.353933 |
| Jun 25, 2015 | | 0.352371 |

**JP Morgan Mortgage Trust 2007-S3**

**1A20 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A20 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807571 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796144 |
| Apr 25, 2013 | May 24, 2013 | 0.781916 |
| May 28, 2013 | Jun 24, 2013 | 0.760260 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746323 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725247 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701299 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683939 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673296 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649556 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639552 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629243 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622080 |
| Apr 25, 2014 | May 23, 2014 | 0.609448 |
| May 27, 2014 | Jun 24, 2014 | 0.596433 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586333 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574980 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566561 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555291 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550395 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538302 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528321 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518375 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508837 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505357 |
| Apr 27, 2015 | May 22, 2015 | 0.497067 |
| May 26, 2015 | Jun 24, 2015 | 0.487462 |
| Jun 25, 2015 | | 0.482315 |

JP Morgan Mortgage Trust 2007-S3

1A21 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A21 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807571 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796144 |
| Apr 25, 2013 | May 24, 2013 | 0.781916 |
| May 28, 2013 | Jun 24, 2013 | 0.760260 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746323 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725247 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701299 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683939 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673296 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649556 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639552 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629243 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622080 |
| Apr 25, 2014 | May 23, 2014 | 0.609448 |
| May 27, 2014 | Jun 24, 2014 | 0.596433 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586333 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574980 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566561 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555291 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550395 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538302 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528321 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518375 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508837 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505357 |
| Apr 27, 2015 | May 22, 2015 | 0.497067 |
| May 26, 2015 | Jun 24, 2015 | 0.487462 |
| Jun 25, 2015 | | 0.482315 |

JP Morgan Mortgage Trust 2007-S3

1A22 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.986381 |
| May 27, 2008 | Jun 24, 2008 | 0.972762 |
| Jun 25, 2008 | Jul 24, 2008 | 0.959143 |
| Jul 25, 2008 | Aug 22, 2008 | 0.945524 |
| Aug 25, 2008 | Sep 24, 2008 | 0.931905 |
| Sep 25, 2008 | Oct 24, 2008 | 0.918286 |
| Oct 27, 2008 | Nov 24, 2008 | 0.911635 |
| Nov 25, 2008 | Dec 24, 2008 | 0.898016 |
| Dec 26, 2008 | Jan 23, 2009 | 0.885557 |
| Jan 26, 2009 | Feb 24, 2009 | 0.871938 |
| Feb 25, 2009 | Mar 24, 2009 | 0.858320 |
| Mar 25, 2009 | Apr 24, 2009 | 0.844701 |
| Apr 27, 2009 | May 22, 2009 | 0.831082 |
| May 26, 2009 | Jun 24, 2009 | 0.817463 |
| Jun 25, 2009 | Jul 24, 2009 | 0.803844 |
| Jul 27, 2009 | Aug 24, 2009 | 0.790225 |
| Aug 25, 2009 | Sep 24, 2009 | 0.776606 |
| Sep 25, 2009 | Oct 23, 2009 | 0.762987 |
| Oct 26, 2009 | Nov 24, 2009 | 0.749368 |
| Nov 25, 2009 | Dec 24, 2009 | 0.735749 |
| Dec 28, 2009 | Jan 22, 2010 | 0.722130 |
| Jan 25, 2010 | Feb 24, 2010 | 0.708511 |
| Feb 25, 2010 | Mar 24, 2010 | 0.694892 |
| Mar 25, 2010 | Apr 23, 2010 | 0.681274 |
| Apr 26, 2010 | May 24, 2010 | 0.667655 |
| May 25, 2010 | Jun 24, 2010 | 0.654036 |
| Jun 25, 2010 | Jul 23, 2010 | 0.640417 |
| Jul 26, 2010 | Aug 24, 2010 | 0.626798 |
| Aug 25, 2010 | Sep 24, 2010 | 0.613179 |
| Sep 27, 2010 | Oct 22, 2010 | 0.599560 |
| Oct 25, 2010 | Nov 24, 2010 | 0.585941 |
| Nov 26, 2010 | Dec 23, 2010 | 0.572322 |
| Dec 27, 2010 | Jan 24, 2011 | 0.558703 |
| Jan 25, 2011 | Feb 24, 2011 | 0.545084 |
| Feb 25, 2011 | Mar 24, 2011 | 0.531465 |
| Mar 25, 2011 | Apr 22, 2011 | 0.517846 |
| Apr 25, 2011 | May 24, 2011 | 0.504228 |
| May 25, 2011 | Jun 24, 2011 | 0.490609 |
| Jun 27, 2011 | Jul 22, 2011 | 0.476990 |
| Jul 25, 2011 | Aug 24, 2011 | 0.463371 |
| Aug 25, 2011 | Sep 23, 2011 | 0.449752 |

**JP Morgan Mortgage Trust 2007-S3**

**1A22 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.436133 |
| Oct 25, 2011 | Nov 23, 2011 | 0.422514 |
| Nov 25, 2011 | Dec 23, 2011 | 0.408895 |
| Dec 27, 2011 | Jan 24, 2012 | 0.395276 |
| Jan 25, 2012 | Feb 24, 2012 | 0.387796 |
| Feb 27, 2012 | Mar 23, 2012 | 0.383171 |
| Mar 26, 2012 | Apr 24, 2012 | 0.380671 |
| Apr 25, 2012 | May 24, 2012 | 0.374693 |
| May 25, 2012 | Jun 22, 2012 | 0.367626 |
| Jun 25, 2012 | Jul 24, 2012 | 0.363790 |
| Jul 25, 2012 | Aug 24, 2012 | 0.357917 |
| Aug 27, 2012 | Sep 24, 2012 | 0.352436 |
| Sep 25, 2012 | Oct 24, 2012 | 0.346745 |
| Oct 25, 2012 | Nov 23, 2012 | 0.339114 |
| Nov 26, 2012 | Dec 24, 2012 | 0.335287 |
| Dec 26, 2012 | Jan 24, 2013 | 0.331966 |
| Jan 25, 2013 | Feb 22, 2013 | 0.326383 |
| Feb 25, 2013 | Mar 22, 2013 | 0.319214 |
| Mar 25, 2013 | Apr 24, 2013 | 0.314697 |
| Apr 25, 2013 | May 24, 2013 | 0.309073 |
| May 28, 2013 | Jun 24, 2013 | 0.300513 |
| Jun 25, 2013 | Jul 24, 2013 | 0.295004 |
| Jul 25, 2013 | Aug 23, 2013 | 0.286673 |
| Aug 26, 2013 | Sep 24, 2013 | 0.277207 |
| Sep 25, 2013 | Oct 24, 2013 | 0.270345 |
| Oct 25, 2013 | Nov 22, 2013 | 0.266138 |
| Nov 25, 2013 | Dec 24, 2013 | 0.261670 |
| Dec 26, 2013 | Jan 24, 2014 | 0.256754 |
| Jan 27, 2014 | Feb 24, 2014 | 0.252800 |
| Feb 25, 2014 | Mar 24, 2014 | 0.248725 |
| Mar 25, 2014 | Apr 24, 2014 | 0.245893 |
| Apr 25, 2014 | May 23, 2014 | 0.240900 |
| May 27, 2014 | Jun 24, 2014 | 0.235756 |
| Jun 25, 2014 | Jul 24, 2014 | 0.231763 |
| Jul 25, 2014 | Aug 22, 2014 | 0.227276 |
| Aug 25, 2014 | Sep 24, 2014 | 0.223948 |
| Sep 25, 2014 | Oct 24, 2014 | 0.219493 |
| Oct 27, 2014 | Nov 24, 2014 | 0.217558 |
| Nov 25, 2014 | Dec 24, 2014 | 0.212778 |
| Dec 26, 2014 | Jan 23, 2015 | 0.208833 |
| Jan 26, 2015 | Feb 24, 2015 | 0.204901 |
| Feb 25, 2015 | Mar 24, 2015 | 0.201131 |
| Mar 25, 2015 | Apr 24, 2015 | 0.199756 |
| Apr 27, 2015 | May 22, 2015 | 0.196479 |
| May 26, 2015 | Jun 24, 2015 | 0.192682 |
| Jun 25, 2015 | | 0.190648 |

**JP Morgan Mortgage Trust 2007-S3**

**1A23 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.988112 |

**JP Morgan Mortgage Trust 2007-S3**

**1A23 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.976225 |
| Oct 25, 2011 | Nov 23, 2011 | 0.964337 |
| Nov 25, 2011 | Dec 23, 2011 | 0.952449 |
| Dec 27, 2011 | Jan 24, 2012 | 0.940562 |
| Jan 25, 2012 | Feb 24, 2012 | 0.922761 |
| Feb 27, 2012 | Mar 23, 2012 | 0.911757 |
| Mar 26, 2012 | Apr 24, 2012 | 0.905808 |
| Apr 25, 2012 | May 24, 2012 | 0.891583 |
| May 25, 2012 | Jun 22, 2012 | 0.874767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.865639 |
| Jul 25, 2012 | Aug 24, 2012 | 0.851664 |
| Aug 27, 2012 | Sep 24, 2012 | 0.838624 |
| Sep 25, 2012 | Oct 24, 2012 | 0.825082 |
| Oct 25, 2012 | Nov 23, 2012 | 0.806923 |
| Nov 26, 2012 | Dec 24, 2012 | 0.797816 |
| Dec 26, 2012 | Jan 24, 2013 | 0.789915 |
| Jan 25, 2013 | Feb 22, 2013 | 0.776630 |
| Feb 25, 2013 | Mar 22, 2013 | 0.759570 |
| Mar 25, 2013 | Apr 24, 2013 | 0.748822 |
| Apr 25, 2013 | May 24, 2013 | 0.735441 |
| May 28, 2013 | Jun 24, 2013 | 0.715072 |
| Jun 25, 2013 | Jul 24, 2013 | 0.701962 |
| Jul 25, 2013 | Aug 23, 2013 | 0.682139 |
| Aug 26, 2013 | Sep 24, 2013 | 0.659615 |
| Sep 25, 2013 | Oct 24, 2013 | 0.643287 |
| Oct 25, 2013 | Nov 22, 2013 | 0.633276 |
| Nov 25, 2013 | Dec 24, 2013 | 0.622644 |
| Dec 26, 2013 | Jan 24, 2014 | 0.610947 |
| Jan 27, 2014 | Feb 24, 2014 | 0.601538 |
| Feb 25, 2014 | Mar 24, 2014 | 0.591842 |
| Mar 25, 2014 | Apr 24, 2014 | 0.585105 |
| Apr 25, 2014 | May 23, 2014 | 0.573223 |
| May 27, 2014 | Jun 24, 2014 | 0.560982 |
| Jun 25, 2014 | Jul 24, 2014 | 0.551482 |
| Jul 25, 2014 | Aug 22, 2014 | 0.540804 |
| Aug 25, 2014 | Sep 24, 2014 | 0.532886 |
| Sep 25, 2014 | Oct 24, 2014 | 0.522285 |
| Oct 27, 2014 | Nov 24, 2014 | 0.517681 |
| Nov 25, 2014 | Dec 24, 2014 | 0.506307 |
| Dec 26, 2014 | Jan 23, 2015 | 0.496919 |
| Jan 26, 2015 | Feb 24, 2015 | 0.487564 |
| Feb 25, 2015 | Mar 24, 2015 | 0.478593 |
| Mar 25, 2015 | Apr 24, 2015 | 0.475319 |
| Apr 27, 2015 | May 22, 2015 | 0.467522 |
| May 26, 2015 | Jun 24, 2015 | 0.458488 |
| Jun 25, 2015 | | 0.453647 |

**JP Morgan Mortgage Trust 2007-S3**

**1A24 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993496 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980098 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972100 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967518 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958037 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946424 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933759 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922492 |
| Apr 25, 2008 | May 23, 2008 | 0.916451 |
| May 27, 2008 | Jun 24, 2008 | 0.909349 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903290 |
| Jul 25, 2008 | Aug 22, 2008 | 0.893732 |
| Aug 25, 2008 | Sep 24, 2008 | 0.891858 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889359 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889348 |
| Nov 25, 2008 | Dec 24, 2008 | 0.879968 |
| Dec 26, 2008 | Jan 23, 2009 | 0.879957 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876029 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843218 |
| Apr 27, 2009 | May 22, 2009 | 0.827879 |
| May 26, 2009 | Jun 24, 2009 | 0.798966 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751256 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725085 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718042 |
| Oct 26, 2009 | Nov 24, 2009 | 0.704304 |
| Nov 25, 2009 | Dec 24, 2009 | 0.695289 |
| Dec 28, 2009 | Jan 22, 2010 | 0.682262 |
| Jan 25, 2010 | Feb 24, 2010 | 0.665201 |
| Feb 25, 2010 | Mar 24, 2010 | 0.641690 |
| Mar 25, 2010 | Apr 23, 2010 | 0.635793 |
| Apr 26, 2010 | May 24, 2010 | 0.622648 |
| May 25, 2010 | Jun 24, 2010 | 0.613277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606080 |
| Jul 26, 2010 | Aug 24, 2010 | 0.588608 |
| Aug 25, 2010 | Sep 24, 2010 | 0.565121 |
| Sep 27, 2010 | Oct 22, 2010 | 0.545516 |
| Oct 25, 2010 | Nov 24, 2010 | 0.519757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.493086 |
| Dec 27, 2010 | Jan 24, 2011 | 0.467304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.438681 |
| Feb 25, 2011 | Mar 24, 2011 | 0.421055 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408954 |
| Apr 25, 2011 | May 24, 2011 | 0.390525 |
| May 25, 2011 | Jun 24, 2011 | 0.384857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.374332 |
| Jul 25, 2011 | Aug 24, 2011 | 0.363473 |
| Aug 25, 2011 | Sep 23, 2011 | 0.357490 |

**JP Morgan Mortgage Trust 2007-S3**

**1A24 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.343969 |
| Oct 25, 2011 | Nov 23, 2011 | 0.337063 |
| Nov 25, 2011 | Dec 23, 2011 | 0.334386 |
| Dec 27, 2011 | Jan 24, 2012 | 0.330888 |
| Jan 25, 2012 | Feb 24, 2012 | 0.324626 |
| Feb 27, 2012 | Mar 23, 2012 | 0.320755 |
| Mar 26, 2012 | Apr 24, 2012 | 0.318662 |
| Apr 25, 2012 | May 24, 2012 | 0.313658 |
| May 25, 2012 | Jun 22, 2012 | 0.307742 |
| Jun 25, 2012 | Jul 24, 2012 | 0.304531 |
| Jul 25, 2012 | Aug 24, 2012 | 0.299614 |
| Aug 27, 2012 | Sep 24, 2012 | 0.295027 |
| Sep 25, 2012 | Oct 24, 2012 | 0.290263 |
| Oct 25, 2012 | Nov 23, 2012 | 0.283874 |
| Nov 26, 2012 | Dec 24, 2012 | 0.280671 |
| Dec 26, 2012 | Jan 24, 2013 | 0.277891 |
| Jan 25, 2013 | Feb 22, 2013 | 0.273217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.267216 |
| Mar 25, 2013 | Apr 24, 2013 | 0.263435 |
| Apr 25, 2013 | May 24, 2013 | 0.258727 |
| May 28, 2013 | Jun 24, 2013 | 0.251561 |
| Jun 25, 2013 | Jul 24, 2013 | 0.246949 |
| Jul 25, 2013 | Aug 23, 2013 | 0.239976 |
| Aug 26, 2013 | Sep 24, 2013 | 0.232052 |
| Sep 25, 2013 | Oct 24, 2013 | 0.226307 |
| Oct 25, 2013 | Nov 22, 2013 | 0.222786 |
| Nov 25, 2013 | Dec 24, 2013 | 0.219045 |
| Dec 26, 2013 | Jan 24, 2014 | 0.214930 |
| Jan 27, 2014 | Feb 24, 2014 | 0.211620 |
| Feb 25, 2014 | Mar 24, 2014 | 0.208209 |
| Mar 25, 2014 | Apr 24, 2014 | 0.205839 |
| Apr 25, 2014 | May 23, 2014 | 0.201659 |
| May 27, 2014 | Jun 24, 2014 | 0.197353 |
| Jun 25, 2014 | Jul 24, 2014 | 0.194011 |
| Jul 25, 2014 | Aug 22, 2014 | 0.190254 |
| Aug 25, 2014 | Sep 24, 2014 | 0.187468 |
| Sep 25, 2014 | Oct 24, 2014 | 0.183739 |
| Oct 27, 2014 | Nov 24, 2014 | 0.182119 |
| Nov 25, 2014 | Dec 24, 2014 | 0.178118 |
| Dec 26, 2014 | Jan 23, 2015 | 0.174815 |
| Jan 26, 2015 | Feb 24, 2015 | 0.171524 |
| Feb 25, 2015 | Mar 24, 2015 | 0.168368 |
| Mar 25, 2015 | Apr 24, 2015 | 0.167217 |
| Apr 27, 2015 | May 22, 2015 | 0.164474 |
| May 26, 2015 | Jun 24, 2015 | 0.161296 |
| Jun 25, 2015 | | 0.159592 |

JP Morgan Mortgage Trust 2007-S3

1A25 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.005000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.010025 |
| Oct 25, 2007 | Nov 23, 2007 | 1.015075 |
| Nov 26, 2007 | Dec 24, 2007 | 1.020151 |
| Dec 26, 2007 | Jan 24, 2008 | 1.025251 |
| Jan 25, 2008 | Feb 22, 2008 | 1.030378 |
| Feb 25, 2008 | Mar 24, 2008 | 1.035529 |
| Mar 25, 2008 | Apr 24, 2008 | 1.040707 |
| Apr 25, 2008 | May 23, 2008 | 1.045911 |
| May 27, 2008 | Jun 24, 2008 | 1.051140 |
| Jun 25, 2008 | Jul 24, 2008 | 1.056396 |
| Jul 25, 2008 | Aug 22, 2008 | 1.061678 |
| Aug 25, 2008 | Sep 24, 2008 | 1.066986 |
| Sep 25, 2008 | Oct 24, 2008 | 1.072321 |
| Oct 27, 2008 | Nov 24, 2008 | 1.077683 |
| Nov 25, 2008 | Dec 24, 2008 | 1.083071 |
| Dec 26, 2008 | Jan 23, 2009 | 1.088487 |
| Jan 26, 2009 | Feb 24, 2009 | 1.093929 |
| Feb 25, 2009 | Mar 24, 2009 | 1.099399 |
| Mar 25, 2009 | Apr 24, 2009 | 1.104896 |
| Apr 27, 2009 | May 22, 2009 | 1.110420 |
| May 26, 2009 | Jun 24, 2009 | 1.115972 |
| Jun 25, 2009 | Jul 24, 2009 | 1.121552 |
| Jul 27, 2009 | Aug 24, 2009 | 1.127160 |
| Aug 25, 2009 | Sep 24, 2009 | 1.132796 |
| Sep 25, 2009 | Oct 23, 2009 | 1.138460 |
| Oct 26, 2009 | Nov 24, 2009 | 1.144152 |
| Nov 25, 2009 | Dec 24, 2009 | 1.149873 |
| Dec 28, 2009 | Jan 22, 2010 | 1.155618 |
| Jan 25, 2010 | Feb 24, 2010 | 1.161396 |
| Feb 25, 2010 | Mar 24, 2010 | 1.167203 |
| Mar 25, 2010 | Apr 23, 2010 | 1.173038 |
| Apr 26, 2010 | May 24, 2010 | 1.178904 |
| May 25, 2010 | Jun 24, 2010 | 1.184797 |
| Jun 25, 2010 | Jul 23, 2010 | 1.190721 |
| Jul 26, 2010 | Aug 24, 2010 | 1.196674 |
| Aug 25, 2010 | Sep 24, 2010 | 1.202657 |
| Sep 27, 2010 | Oct 22, 2010 | 1.208670 |
| Oct 25, 2010 | Nov 24, 2010 | 1.214713 |
| Nov 26, 2010 | Dec 23, 2010 | 1.220786 |
| Dec 27, 2010 | Jan 24, 2011 | 1.226890 |
| Jan 25, 2011 | Feb 24, 2011 | 1.233024 |
| Feb 25, 2011 | Mar 24, 2011 | 1.239189 |
| Mar 25, 2011 | Apr 22, 2011 | 1.245382 |
| Apr 25, 2011 | May 24, 2011 | 1.251609 |
| May 25, 2011 | Jun 24, 2011 | 1.257867 |
| Jun 27, 2011 | Jul 22, 2011 | 1.264156 |
| Jul 25, 2011 | Aug 24, 2011 | 1.270476 |
| Aug 25, 2011 | Sep 23, 2011 | 1.276828 |

**JP Morgan Mortgage Trust 2007-S3**

**1A25 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.283212 |
| Oct 25, 2011 | Nov 23, 2011 | 1.289628 |
| Nov 25, 2011 | Dec 23, 2011 | 1.296076 |
| Dec 27, 2011 | Jan 24, 2012 | 1.302556 |
| Jan 25, 2012 | Feb 24, 2012 | 1.277905 |
| Feb 27, 2012 | Mar 23, 2012 | 1.262665 |
| Mar 26, 2012 | Apr 24, 2012 | 1.254426 |
| Apr 25, 2012 | May 24, 2012 | 1.234727 |
| May 25, 2012 | Jun 22, 2012 | 1.211439 |
| Jun 25, 2012 | Jul 24, 2012 | 1.198798 |
| Jul 25, 2012 | Aug 24, 2012 | 1.179445 |
| Aug 27, 2012 | Sep 24, 2012 | 1.161386 |
| Sep 25, 2012 | Oct 24, 2012 | 1.142632 |
| Oct 25, 2012 | Nov 23, 2012 | 1.117485 |
| Nov 26, 2012 | Dec 24, 2012 | 1.104872 |
| Dec 26, 2012 | Jan 24, 2013 | 1.093931 |
| Jan 25, 2013 | Feb 22, 2013 | 1.075532 |
| Feb 25, 2013 | Mar 22, 2013 | 1.051907 |
| Mar 25, 2013 | Apr 24, 2013 | 1.037022 |
| Apr 25, 2013 | May 24, 2013 | 1.018490 |
| May 28, 2013 | Jun 24, 2013 | 0.990282 |
| Jun 25, 2013 | Jul 24, 2013 | 0.972127 |
| Jul 25, 2013 | Aug 23, 2013 | 0.944675 |
| Aug 26, 2013 | Sep 24, 2013 | 0.913482 |
| Sep 25, 2013 | Oct 24, 2013 | 0.890869 |
| Oct 25, 2013 | Nov 22, 2013 | 0.877006 |
| Nov 25, 2013 | Dec 24, 2013 | 0.862282 |
| Dec 26, 2013 | Jan 24, 2014 | 0.846083 |
| Jan 27, 2014 | Feb 24, 2014 | 0.833053 |
| Feb 25, 2014 | Mar 24, 2014 | 0.819625 |
| Mar 25, 2014 | Apr 24, 2014 | 0.810294 |
| Apr 25, 2014 | May 23, 2014 | 0.793840 |
| May 27, 2014 | Jun 24, 2014 | 0.776887 |
| Jun 25, 2014 | Jul 24, 2014 | 0.763731 |
| Jul 25, 2014 | Aug 22, 2014 | 0.748943 |
| Aug 25, 2014 | Sep 24, 2014 | 0.737978 |
| Sep 25, 2014 | Oct 24, 2014 | 0.723297 |
| Oct 27, 2014 | Nov 24, 2014 | 0.716921 |
| Nov 25, 2014 | Dec 24, 2014 | 0.701169 |
| Dec 26, 2014 | Jan 23, 2015 | 0.688168 |
| Jan 26, 2015 | Feb 24, 2015 | 0.675213 |
| Feb 25, 2015 | Mar 24, 2015 | 0.662789 |
| Mar 25, 2015 | Apr 24, 2015 | 0.658256 |
| Apr 27, 2015 | May 22, 2015 | 0.647458 |
| May 26, 2015 | Jun 24, 2015 | 0.634947 |
| Jun 25, 2015 | | 0.628243 |

JP Morgan Mortgage Trust 2007-S3

1A26 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A26 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A27 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A27 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A28 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A28 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A29 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A29 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545788 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537180 |
| Nov 26, 2012 | Dec 24, 2012 | 0.529983 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523099 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517521 |
| Feb 25, 2013 | Mar 22, 2013 | 0.503049 |
| Mar 25, 2013 | Apr 24, 2013 | 0.496943 |
| Apr 25, 2013 | May 24, 2013 | 0.487796 |
| May 28, 2013 | Jun 24, 2013 | 0.479936 |
| Jun 25, 2013 | Jul 24, 2013 | 0.474192 |
| Jul 25, 2013 | Aug 23, 2013 | 0.466185 |
| Aug 26, 2013 | Sep 24, 2013 | 0.455696 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A30 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995325 |
| Sep 25, 2007 | Oct 24, 2007 | 0.985689 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979939 |
| Nov 26, 2007 | Dec 24, 2007 | 0.976648 |
| Dec 26, 2007 | Jan 24, 2008 | 0.969831 |
| Jan 25, 2008 | Feb 22, 2008 | 0.961479 |
| Feb 25, 2008 | Mar 24, 2008 | 0.952370 |
| Mar 25, 2008 | Apr 24, 2008 | 0.944267 |
| Apr 25, 2008 | May 23, 2008 | 0.933052 |
| May 27, 2008 | Jun 24, 2008 | 0.921072 |
| Jun 25, 2008 | Jul 24, 2008 | 0.909843 |
| Jul 25, 2008 | Aug 22, 2008 | 0.896096 |
| Aug 25, 2008 | Sep 24, 2008 | 0.887880 |
| Sep 25, 2008 | Oct 24, 2008 | 0.879214 |
| Oct 27, 2008 | Nov 24, 2008 | 0.875856 |
| Nov 25, 2008 | Dec 24, 2008 | 0.862236 |
| Dec 26, 2008 | Jan 23, 2009 | 0.855946 |
| Jan 26, 2009 | Feb 24, 2009 | 0.846252 |
| Feb 25, 2009 | Mar 24, 2009 | 0.831970 |
| Mar 25, 2009 | Apr 24, 2009 | 0.808901 |
| Apr 27, 2009 | May 22, 2009 | 0.790993 |
| May 26, 2009 | Jun 24, 2009 | 0.763315 |
| Jun 25, 2009 | Jul 24, 2009 | 0.737947 |
| Jul 27, 2009 | Aug 24, 2009 | 0.715240 |
| Aug 25, 2009 | Sep 24, 2009 | 0.689535 |
| Sep 25, 2009 | Oct 23, 2009 | 0.677599 |
| Oct 26, 2009 | Nov 24, 2009 | 0.660844 |
| Nov 25, 2009 | Dec 24, 2009 | 0.647488 |
| Dec 28, 2009 | Jan 22, 2010 | 0.631245 |
| Jan 25, 2010 | Feb 24, 2010 | 0.612098 |
| Feb 25, 2010 | Mar 24, 2010 | 0.588308 |
| Mar 25, 2010 | Apr 23, 2010 | 0.577197 |
| Apr 26, 2010 | May 24, 2010 | 0.560869 |
| May 25, 2010 | Jun 24, 2010 | 0.547257 |
| Jun 25, 2010 | Jul 23, 2010 | 0.535210 |
| Jul 26, 2010 | Aug 24, 2010 | 0.515767 |
| Aug 25, 2010 | Sep 24, 2010 | 0.491995 |
| Sep 27, 2010 | Oct 22, 2010 | 0.471018 |
| Oct 25, 2010 | Nov 24, 2010 | 0.445610 |
| Nov 26, 2010 | Dec 23, 2010 | 0.419547 |
| Dec 27, 2010 | Jan 24, 2011 | 0.394123 |
| Jan 25, 2011 | Feb 24, 2011 | 0.366655 |
| Feb 25, 2011 | Mar 24, 2011 | 0.347101 |
| Mar 25, 2011 | Apr 22, 2011 | 0.331525 |
| Apr 25, 2011 | May 24, 2011 | 0.311394 |
| May 25, 2011 | Jun 24, 2011 | 0.300448 |
| Jun 27, 2011 | Jul 22, 2011 | 0.286006 |
| Jul 25, 2011 | Aug 24, 2011 | 0.271324 |
| Aug 25, 2011 | Sep 23, 2011 | 0.257580 |

**JP Morgan Mortgage Trust 2007-S3**

**1A30 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.238410 |
| Oct 25, 2011 | Nov 23, 2011 | 0.224001 |
| Nov 25, 2011 | Dec 23, 2011 | 0.212637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.200681 |
| Jan 25, 2012 | Feb 24, 2012 | 0.196884 |
| Feb 27, 2012 | Mar 23, 2012 | 0.194536 |
| Mar 26, 2012 | Apr 24, 2012 | 0.193266 |
| Apr 25, 2012 | May 24, 2012 | 0.190231 |
| May 25, 2012 | Jun 22, 2012 | 0.186643 |
| Jun 25, 2012 | Jul 24, 2012 | 0.184696 |
| Jul 25, 2012 | Aug 24, 2012 | 0.181714 |
| Aug 27, 2012 | Sep 24, 2012 | 0.178932 |
| Sep 25, 2012 | Oct 24, 2012 | 0.176042 |
| Oct 25, 2012 | Nov 23, 2012 | 0.172168 |
| Nov 26, 2012 | Dec 24, 2012 | 0.170225 |
| Dec 26, 2012 | Jan 24, 2013 | 0.168539 |
| Jan 25, 2013 | Feb 22, 2013 | 0.165365 |
| Feb 25, 2013 | Mar 22, 2013 | 0.161820 |
| Mar 25, 2013 | Apr 24, 2013 | 0.159533 |
| Apr 25, 2013 | May 24, 2013 | 0.156687 |
| May 28, 2013 | Jun 24, 2013 | 0.152348 |
| Jun 25, 2013 | Jul 24, 2013 | 0.149555 |
| Jul 25, 2013 | Aug 23, 2013 | 0.145336 |
| Aug 26, 2013 | Sep 24, 2013 | 0.140537 |
| Sep 25, 2013 | Oct 24, 2013 | 0.137058 |
| Oct 25, 2013 | Nov 22, 2013 | 0.134925 |
| Nov 25, 2013 | Dec 24, 2013 | 0.132664 |
| Dec 26, 2013 | Jan 24, 2014 | 0.130172 |
| Jan 27, 2014 | Feb 24, 2014 | 0.128167 |
| Feb 25, 2014 | Mar 24, 2014 | 0.126103 |
| Mar 25, 2014 | Apr 24, 2014 | 0.124667 |
| Apr 25, 2014 | May 23, 2014 | 0.122136 |
| May 27, 2014 | Jun 24, 2014 | 0.119528 |
| Jun 25, 2014 | Jul 24, 2014 | 0.117504 |
| Jul 25, 2014 | Aug 22, 2014 | 0.115229 |
| Aug 25, 2014 | Sep 24, 2014 | 0.113542 |
| Sep 25, 2014 | Oct 24, 2014 | 0.111284 |
| Oct 27, 2014 | Nov 24, 2014 | 0.110303 |
| Nov 25, 2014 | Dec 24, 2014 | 0.107879 |
| Dec 26, 2014 | Jan 23, 2015 | 0.105879 |
| Jan 26, 2015 | Feb 24, 2015 | 0.103886 |
| Feb 25, 2015 | Mar 24, 2015 | 0.101974 |
| Mar 25, 2015 | Apr 24, 2015 | 0.101277 |
| Apr 27, 2015 | May 22, 2015 | 0.099616 |
| May 26, 2015 | Jun 24, 2015 | 0.097691 |
| Jun 25, 2015 | | 0.096660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A31 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A31 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A32 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A32 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 |  | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A33 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A33 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

JP Morgan Mortgage Trust 2007-S3

1A34 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A34 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A35 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A35 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.543889 |
| Mar 26, 2012 | Apr 24, 2012 | 0.540340 |
| Apr 25, 2012 | May 24, 2012 | 0.531855 |
| May 25, 2012 | Jun 22, 2012 | 0.521824 |
| Jun 25, 2012 | Jul 24, 2012 | 0.516379 |
| Jul 25, 2012 | Aug 24, 2012 | 0.508042 |
| Aug 27, 2012 | Sep 24, 2012 | 0.500263 |
| Sep 25, 2012 | Oct 24, 2012 | 0.492185 |
| Oct 25, 2012 | Nov 23, 2012 | 0.481353 |
| Nov 26, 2012 | Dec 24, 2012 | 0.475920 |
| Dec 26, 2012 | Jan 24, 2013 | 0.471207 |
| Jan 25, 2013 | Feb 22, 2013 | 0.463293 |
| Feb 25, 2013 | Mar 22, 2013 | 0.453113 |
| Mar 25, 2013 | Apr 24, 2013 | 0.446701 |
| Apr 25, 2013 | May 24, 2013 | 0.438719 |
| May 28, 2013 | Jun 24, 2013 | 0.426568 |
| Jun 25, 2013 | Jul 24, 2013 | 0.418748 |
| Jul 25, 2013 | Aug 23, 2013 | 0.406922 |
| Aug 26, 2013 | Sep 24, 2013 | 0.393486 |
| Sep 25, 2013 | Oct 24, 2013 | 0.383745 |
| Oct 25, 2013 | Nov 22, 2013 | 0.377774 |
| Nov 25, 2013 | Dec 24, 2013 | 0.371431 |
| Dec 26, 2013 | Jan 24, 2014 | 0.364453 |
| Jan 27, 2014 | Feb 24, 2014 | 0.358841 |
| Feb 25, 2014 | Mar 24, 2014 | 0.353056 |
| Mar 25, 2014 | Apr 24, 2014 | 0.349037 |
| Apr 25, 2014 | May 23, 2014 | 0.341950 |
| May 27, 2014 | Jun 24, 2014 | 0.334647 |
| Jun 25, 2014 | Jul 24, 2014 | 0.328980 |
| Jul 25, 2014 | Aug 22, 2014 | 0.322610 |
| Aug 25, 2014 | Sep 24, 2014 | 0.317887 |
| Sep 25, 2014 | Oct 24, 2014 | 0.311563 |
| Oct 27, 2014 | Nov 24, 2014 | 0.308816 |
| Nov 25, 2014 | Dec 24, 2014 | 0.302031 |
| Dec 26, 2014 | Jan 23, 2015 | 0.296431 |
| Jan 26, 2015 | Feb 24, 2015 | 0.290850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.285499 |
| Mar 25, 2015 | Apr 24, 2015 | 0.283546 |
| Apr 27, 2015 | May 22, 2015 | 0.278895 |
| May 26, 2015 | Jun 24, 2015 | 0.273506 |
| Jun 25, 2015 | | 0.270618 |

JP Morgan Mortgage Trust 2007-S3

1A36 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A36 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.827678 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811123 |
| Mar 25, 2013 | Apr 24, 2013 | 0.800793 |
| Apr 25, 2013 | May 24, 2013 | 0.788233 |
| May 28, 2013 | Jun 24, 2013 | 0.769059 |
| Jun 25, 2013 | Jul 24, 2013 | 0.756663 |
| Jul 25, 2013 | Aug 23, 2013 | 0.738668 |
| Aug 26, 2013 | Sep 24, 2013 | 0.715986 |
| Sep 25, 2013 | Oct 24, 2013 | 0.698744 |
| Oct 25, 2013 | Nov 22, 2013 | 0.688397 |
| Nov 25, 2013 | Dec 24, 2013 | 0.677618 |
| Dec 26, 2013 | Jan 24, 2014 | 0.665876 |
| Jan 27, 2014 | Feb 24, 2014 | 0.656132 |
| Feb 25, 2014 | Mar 24, 2014 | 0.645434 |
| Mar 25, 2014 | Apr 24, 2014 | 0.638087 |
| Apr 25, 2014 | May 23, 2014 | 0.625119 |
| May 27, 2014 | Jun 24, 2014 | 0.611716 |
| Jun 25, 2014 | Jul 24, 2014 | 0.601355 |
| Jul 25, 2014 | Aug 22, 2014 | 0.589592 |
| Aug 25, 2014 | Sep 24, 2014 | 0.580934 |
| Sep 25, 2014 | Oct 24, 2014 | 0.569360 |
| Oct 27, 2014 | Nov 24, 2014 | 0.564340 |
| Nov 25, 2014 | Dec 24, 2014 | 0.551927 |
| Dec 26, 2014 | Jan 23, 2015 | 0.541694 |
| Jan 26, 2015 | Feb 24, 2015 | 0.531494 |
| Feb 25, 2015 | Mar 24, 2015 | 0.521714 |
| Mar 25, 2015 | Apr 24, 2015 | 0.518137 |
| Apr 27, 2015 | May 22, 2015 | 0.509574 |
| May 26, 2015 | Jun 24, 2015 | 0.499720 |
| Jun 25, 2015 | | 0.494384 |

**JP Morgan Mortgage Trust 2007-S3**

**1A37 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A37 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.827678 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811123 |
| Mar 25, 2013 | Apr 24, 2013 | 0.800793 |
| Apr 25, 2013 | May 24, 2013 | 0.788233 |
| May 28, 2013 | Jun 24, 2013 | 0.769059 |
| Jun 25, 2013 | Jul 24, 2013 | 0.756663 |
| Jul 25, 2013 | Aug 23, 2013 | 0.738668 |
| Aug 26, 2013 | Sep 24, 2013 | 0.715986 |
| Sep 25, 2013 | Oct 24, 2013 | 0.698744 |
| Oct 25, 2013 | Nov 22, 2013 | 0.688397 |
| Nov 25, 2013 | Dec 24, 2013 | 0.677618 |
| Dec 26, 2013 | Jan 24, 2014 | 0.665876 |
| Jan 27, 2014 | Feb 24, 2014 | 0.656132 |
| Feb 25, 2014 | Mar 24, 2014 | 0.645434 |
| Mar 25, 2014 | Apr 24, 2014 | 0.638087 |
| Apr 25, 2014 | May 23, 2014 | 0.625119 |
| May 27, 2014 | Jun 24, 2014 | 0.611716 |
| Jun 25, 2014 | Jul 24, 2014 | 0.601355 |
| Jul 25, 2014 | Aug 22, 2014 | 0.589592 |
| Aug 25, 2014 | Sep 24, 2014 | 0.580934 |
| Sep 25, 2014 | Oct 24, 2014 | 0.569360 |
| Oct 27, 2014 | Nov 24, 2014 | 0.564340 |
| Nov 25, 2014 | Dec 24, 2014 | 0.551927 |
| Dec 26, 2014 | Jan 23, 2015 | 0.541694 |
| Jan 26, 2015 | Feb 24, 2015 | 0.531494 |
| Feb 25, 2015 | Mar 24, 2015 | 0.521714 |
| Mar 25, 2015 | Apr 24, 2015 | 0.518137 |
| Apr 27, 2015 | May 22, 2015 | 0.509574 |
| May 26, 2015 | Jun 24, 2015 | 0.499720 |
| Jun 25, 2015 | | 0.494384 |

**JP Morgan Mortgage Trust 2007-S3**

**1A38 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A38 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A39 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A39 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545788 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537180 |
| Nov 26, 2012 | Dec 24, 2012 | 0.529983 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523099 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517521 |
| Feb 25, 2013 | Mar 22, 2013 | 0.503049 |
| Mar 25, 2013 | Apr 24, 2013 | 0.496943 |
| Apr 25, 2013 | May 24, 2013 | 0.487796 |
| May 28, 2013 | Jun 24, 2013 | 0.479936 |
| Jun 25, 2013 | Jul 24, 2013 | 0.474192 |
| Jul 25, 2013 | Aug 23, 2013 | 0.466185 |
| Aug 26, 2013 | Sep 24, 2013 | 0.455696 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A40 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A40 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.563939 |
| Feb 27, 2012 | Mar 23, 2012 | 0.433101 |
| Mar 26, 2012 | Apr 24, 2012 | 0.348369 |
| Apr 25, 2012 | May 24, 2012 | 0.292633 |
| May 25, 2012 | Jun 22, 2012 | 0.136792 |
| Jun 25, 2012 | Jul 24, 2012 | 0.084602 |
| Jul 25, 2012 | Aug 24, 2012 | 0.023799 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A41 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A41 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.563939 |
| Feb 27, 2012 | Mar 23, 2012 | 0.433101 |
| Mar 26, 2012 | Apr 24, 2012 | 0.348369 |
| Apr 25, 2012 | May 24, 2012 | 0.292633 |
| May 25, 2012 | Jun 22, 2012 | 0.136792 |
| Jun 25, 2012 | Jul 24, 2012 | 0.084602 |
| Jul 25, 2012 | Aug 24, 2012 | 0.023799 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A42 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A42 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807571 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796144 |
| Apr 25, 2013 | May 24, 2013 | 0.781916 |
| May 28, 2013 | Jun 24, 2013 | 0.760260 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746323 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725247 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701299 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683939 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673296 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649556 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639552 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629243 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622080 |
| Apr 25, 2014 | May 23, 2014 | 0.609448 |
| May 27, 2014 | Jun 24, 2014 | 0.596433 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586333 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574980 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566561 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555291 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550395 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538302 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528321 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518375 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508837 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505357 |
| Apr 27, 2015 | May 22, 2015 | 0.497067 |
| May 26, 2015 | Jun 24, 2015 | 0.487462 |
| Jun 25, 2015 | | 0.482315 |

**JP Morgan Mortgage Trust 2007-S3**

**1A43 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A43 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807571 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796144 |
| Apr 25, 2013 | May 24, 2013 | 0.781916 |
| May 28, 2013 | Jun 24, 2013 | 0.760260 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746323 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725247 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701299 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683939 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673296 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649556 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639552 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629243 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622080 |
| Apr 25, 2014 | May 23, 2014 | 0.609448 |
| May 27, 2014 | Jun 24, 2014 | 0.596433 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586333 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574980 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566561 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555291 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550395 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538302 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528321 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518375 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508837 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505357 |
| Apr 27, 2015 | May 22, 2015 | 0.497067 |
| May 26, 2015 | Jun 24, 2015 | 0.487462 |
| Jun 25, 2015 | | 0.482315 |

**JP Morgan Mortgage Trust 2007-S3**

**1A44 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A44 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.825708 |
| Feb 25, 2013 | Mar 22, 2013 | 0.807571 |
| Mar 25, 2013 | Apr 24, 2013 | 0.796144 |
| Apr 25, 2013 | May 24, 2013 | 0.781916 |
| May 28, 2013 | Jun 24, 2013 | 0.760260 |
| Jun 25, 2013 | Jul 24, 2013 | 0.746323 |
| Jul 25, 2013 | Aug 23, 2013 | 0.725247 |
| Aug 26, 2013 | Sep 24, 2013 | 0.701299 |
| Sep 25, 2013 | Oct 24, 2013 | 0.683939 |
| Oct 25, 2013 | Nov 22, 2013 | 0.673296 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.649556 |
| Jan 27, 2014 | Feb 24, 2014 | 0.639552 |
| Feb 25, 2014 | Mar 24, 2014 | 0.629243 |
| Mar 25, 2014 | Apr 24, 2014 | 0.622080 |
| Apr 25, 2014 | May 23, 2014 | 0.609448 |
| May 27, 2014 | Jun 24, 2014 | 0.596433 |
| Jun 25, 2014 | Jul 24, 2014 | 0.586333 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574980 |
| Aug 25, 2014 | Sep 24, 2014 | 0.566561 |
| Sep 25, 2014 | Oct 24, 2014 | 0.555291 |
| Oct 27, 2014 | Nov 24, 2014 | 0.550395 |
| Nov 25, 2014 | Dec 24, 2014 | 0.538302 |
| Dec 26, 2014 | Jan 23, 2015 | 0.528321 |
| Jan 26, 2015 | Feb 24, 2015 | 0.518375 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508837 |
| Mar 25, 2015 | Apr 24, 2015 | 0.505357 |
| Apr 27, 2015 | May 22, 2015 | 0.497067 |
| May 26, 2015 | Jun 24, 2015 | 0.487462 |
| Jun 25, 2015 | | 0.482315 |

**JP Morgan Mortgage Trust 2007-S3**

**1A45 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A45 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A46 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A46 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A47 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A47 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A48 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993518 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980155 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972181 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967618 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958165 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946583 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933953 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922717 |
| Apr 25, 2008 | May 23, 2008 | 0.916697 |
| May 27, 2008 | Jun 24, 2008 | 0.909618 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903581 |
| Jul 25, 2008 | Aug 22, 2008 | 0.894051 |
| Aug 25, 2008 | Sep 24, 2008 | 0.892191 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889707 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889706 |
| Nov 25, 2008 | Dec 24, 2008 | 0.880354 |
| Dec 26, 2008 | Jan 23, 2009 | 0.880353 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876443 |
| Feb 25, 2009 | Mar 24, 2009 | 0.866171 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843716 |
| Apr 27, 2009 | May 22, 2009 | 0.828416 |
| May 26, 2009 | Jun 24, 2009 | 0.799568 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773925 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751970 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725859 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718841 |
| Oct 26, 2009 | Nov 24, 2009 | 0.705140 |
| Nov 25, 2009 | Dec 24, 2009 | 0.696152 |
| Dec 28, 2009 | Jan 22, 2010 | 0.683162 |
| Jan 25, 2010 | Feb 24, 2010 | 0.666144 |
| Feb 25, 2010 | Mar 24, 2010 | 0.642688 |
| Mar 25, 2010 | Apr 23, 2010 | 0.636813 |
| Apr 26, 2010 | May 24, 2010 | 0.623705 |
| May 25, 2010 | Jun 24, 2010 | 0.614363 |
| Jun 25, 2010 | Jul 23, 2010 | 0.607191 |
| Jul 26, 2010 | Aug 24, 2010 | 0.589763 |
| Aug 25, 2010 | Sep 24, 2010 | 0.566332 |
| Sep 27, 2010 | Oct 22, 2010 | 0.546776 |
| Oct 25, 2010 | Nov 24, 2010 | 0.521078 |
| Nov 26, 2010 | Dec 23, 2010 | 0.494469 |
| Dec 27, 2010 | Jan 24, 2011 | 0.468748 |
| Jan 25, 2011 | Feb 24, 2011 | 0.440191 |
| Feb 25, 2011 | Mar 24, 2011 | 0.422610 |
| Mar 25, 2011 | Apr 22, 2011 | 0.410543 |
| Apr 25, 2011 | May 24, 2011 | 0.392161 |
| May 25, 2011 | Jun 24, 2011 | 0.386516 |
| Jun 27, 2011 | Jul 22, 2011 | 0.376023 |
| Jul 25, 2011 | Aug 24, 2011 | 0.365196 |
| Aug 25, 2011 | Sep 23, 2011 | 0.359237 |

**JP Morgan Mortgage Trust 2007-S3**

**1A48 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.345754 |
| Oct 25, 2011 | Nov 23, 2011 | 0.338873 |
| Nov 25, 2011 | Dec 23, 2011 | 0.336213 |
| Dec 27, 2011 | Jan 24, 2012 | 0.332735 |
| Jan 25, 2012 | Feb 24, 2012 | 0.326438 |
| Feb 27, 2012 | Mar 23, 2012 | 0.322545 |
| Mar 26, 2012 | Apr 24, 2012 | 0.320440 |
| Apr 25, 2012 | May 24, 2012 | 0.315408 |
| May 25, 2012 | Jun 22, 2012 | 0.309459 |
| Jun 25, 2012 | Jul 24, 2012 | 0.306230 |
| Jul 25, 2012 | Aug 24, 2012 | 0.301286 |
| Aug 27, 2012 | Sep 24, 2012 | 0.296673 |
| Sep 25, 2012 | Oct 24, 2012 | 0.291882 |
| Oct 25, 2012 | Nov 23, 2012 | 0.285459 |
| Nov 26, 2012 | Dec 24, 2012 | 0.282237 |
| Dec 26, 2012 | Jan 24, 2013 | 0.279442 |
| Jan 25, 2013 | Feb 22, 2013 | 0.274742 |
| Feb 25, 2013 | Mar 22, 2013 | 0.268707 |
| Mar 25, 2013 | Apr 24, 2013 | 0.264905 |
| Apr 25, 2013 | May 24, 2013 | 0.260171 |
| May 28, 2013 | Jun 24, 2013 | 0.252965 |
| Jun 25, 2013 | Jul 24, 2013 | 0.248327 |
| Jul 25, 2013 | Aug 23, 2013 | 0.241315 |
| Aug 26, 2013 | Sep 24, 2013 | 0.233347 |
| Sep 25, 2013 | Oct 24, 2013 | 0.227570 |
| Oct 25, 2013 | Nov 22, 2013 | 0.224029 |
| Nov 25, 2013 | Dec 24, 2013 | 0.220268 |
| Dec 26, 2013 | Jan 24, 2014 | 0.216130 |
| Jan 27, 2014 | Feb 24, 2014 | 0.212801 |
| Feb 25, 2014 | Mar 24, 2014 | 0.209371 |
| Mar 25, 2014 | Apr 24, 2014 | 0.206988 |
| Apr 25, 2014 | May 23, 2014 | 0.202784 |
| May 27, 2014 | Jun 24, 2014 | 0.198454 |
| Jun 25, 2014 | Jul 24, 2014 | 0.195093 |
| Jul 25, 2014 | Aug 22, 2014 | 0.191316 |
| Aug 25, 2014 | Sep 24, 2014 | 0.188515 |
| Sep 25, 2014 | Oct 24, 2014 | 0.184764 |
| Oct 27, 2014 | Nov 24, 2014 | 0.183136 |
| Nov 25, 2014 | Dec 24, 2014 | 0.179112 |
| Dec 26, 2014 | Jan 23, 2015 | 0.175791 |
| Jan 26, 2015 | Feb 24, 2015 | 0.172481 |
| Feb 25, 2015 | Mar 24, 2015 | 0.169308 |
| Mar 25, 2015 | Apr 24, 2015 | 0.168150 |
| Apr 27, 2015 | May 22, 2015 | 0.165392 |
| May 26, 2015 | Jun 24, 2015 | 0.162196 |
| Jun 25, 2015 | | 0.160483 |

**JP Morgan Mortgage Trust 2007-S3**

**1A49 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A49 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A50 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A50 Certificate Factor Chart**

| From | To | Factor |
|------|----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

JP Morgan Mortgage Trust 2007-S3

1A51 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A51 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A52 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A52 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A53 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A53 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A54 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996621 |
| Sep 25, 2007 | Oct 24, 2007 | 0.983687 |
| Oct 25, 2007 | Nov 23, 2007 | 0.973438 |
| Nov 26, 2007 | Dec 24, 2007 | 0.962755 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961610 |
| Jan 25, 2008 | Feb 22, 2008 | 0.947148 |
| Feb 25, 2008 | Mar 24, 2008 | 0.929196 |
| Mar 25, 2008 | Apr 24, 2008 | 0.918991 |
| Apr 25, 2008 | May 23, 2008 | 0.900637 |
| May 27, 2008 | Jun 24, 2008 | 0.891473 |
| Jun 25, 2008 | Jul 24, 2008 | 0.868394 |
| Jul 25, 2008 | Aug 22, 2008 | 0.843923 |
| Aug 25, 2008 | Sep 24, 2008 | 0.837527 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835514 |
| Oct 27, 2008 | Nov 24, 2008 | 0.833013 |
| Nov 25, 2008 | Dec 24, 2008 | 0.827696 |
| Dec 26, 2008 | Jan 23, 2009 | 0.821558 |
| Jan 26, 2009 | Feb 24, 2009 | 0.811560 |
| Feb 25, 2009 | Mar 24, 2009 | 0.799977 |
| Mar 25, 2009 | Apr 24, 2009 | 0.792091 |
| Apr 27, 2009 | May 22, 2009 | 0.784307 |
| May 26, 2009 | Jun 24, 2009 | 0.774163 |
| Jun 25, 2009 | Jul 24, 2009 | 0.771686 |
| Jul 27, 2009 | Aug 24, 2009 | 0.747201 |
| Aug 25, 2009 | Sep 24, 2009 | 0.731037 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718171 |
| Oct 26, 2009 | Nov 24, 2009 | 0.708177 |
| Nov 25, 2009 | Dec 24, 2009 | 0.697797 |
| Dec 28, 2009 | Jan 22, 2010 | 0.684114 |
| Jan 25, 2010 | Feb 24, 2010 | 0.679598 |
| Feb 25, 2010 | Mar 24, 2010 | 0.669565 |
| Mar 25, 2010 | Apr 23, 2010 | 0.660760 |
| Apr 26, 2010 | May 24, 2010 | 0.638792 |
| May 25, 2010 | Jun 24, 2010 | 0.636946 |
| Jun 25, 2010 | Jul 23, 2010 | 0.626239 |
| Jul 26, 2010 | Aug 24, 2010 | 0.622390 |
| Aug 25, 2010 | Sep 24, 2010 | 0.595446 |
| Sep 27, 2010 | Oct 22, 2010 | 0.586248 |
| Oct 25, 2010 | Nov 24, 2010 | 0.577021 |
| Nov 26, 2010 | Dec 23, 2010 | 0.562574 |
| Dec 27, 2010 | Jan 24, 2011 | 0.561721 |
| Jan 25, 2011 | Feb 24, 2011 | 0.529529 |
| Feb 25, 2011 | Mar 24, 2011 | 0.516746 |
| Mar 25, 2011 | Apr 22, 2011 | 0.503560 |
| Apr 25, 2011 | May 24, 2011 | 0.493344 |
| May 25, 2011 | Jun 24, 2011 | 0.489740 |
| Jun 27, 2011 | Jul 22, 2011 | 0.481474 |
| Jul 25, 2011 | Aug 24, 2011 | 0.467717 |
| Aug 25, 2011 | Sep 23, 2011 | 0.466754 |

**JP Morgan Mortgage Trust 2007-S3**

**1A54 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.453772 |
| Oct 25, 2011 | Nov 23, 2011 | 0.432216 |
| Nov 25, 2011 | Dec 23, 2011 | 0.428040 |
| Dec 27, 2011 | Jan 24, 2012 | 0.427521 |
| Jan 25, 2012 | Feb 24, 2012 | 0.426145 |
| Feb 27, 2012 | Mar 23, 2012 | 0.425889 |
| Mar 26, 2012 | Apr 24, 2012 | 0.419042 |
| Apr 25, 2012 | May 24, 2012 | 0.412144 |
| May 25, 2012 | Jun 22, 2012 | 0.409465 |
| Jun 25, 2012 | Jul 24, 2012 | 0.407541 |
| Jul 25, 2012 | Aug 24, 2012 | 0.405115 |
| Aug 27, 2012 | Sep 24, 2012 | 0.402502 |
| Sep 25, 2012 | Oct 24, 2012 | 0.398139 |
| Oct 25, 2012 | Nov 23, 2012 | 0.392933 |
| Nov 26, 2012 | Dec 24, 2012 | 0.387059 |
| Dec 26, 2012 | Jan 24, 2013 | 0.380927 |
| Jan 25, 2013 | Feb 22, 2013 | 0.374213 |
| Feb 25, 2013 | Mar 22, 2013 | 0.372443 |
| Mar 25, 2013 | Apr 24, 2013 | 0.368845 |
| Apr 25, 2013 | May 24, 2013 | 0.365808 |
| May 28, 2013 | Jun 24, 2013 | 0.363776 |
| Jun 25, 2013 | Jul 24, 2013 | 0.355223 |
| Jul 25, 2013 | Aug 23, 2013 | 0.348483 |
| Aug 26, 2013 | Sep 24, 2013 | 0.344729 |
| Sep 25, 2013 | Oct 24, 2013 | 0.344027 |
| Oct 25, 2013 | Nov 22, 2013 | 0.340904 |
| Nov 25, 2013 | Dec 24, 2013 | 0.338376 |
| Dec 26, 2013 | Jan 24, 2014 | 0.332089 |
| Jan 27, 2014 | Feb 24, 2014 | 0.324705 |
| Feb 25, 2014 | Mar 24, 2014 | 0.321064 |
| Mar 25, 2014 | Apr 24, 2014 | 0.320794 |
| Apr 25, 2014 | May 23, 2014 | 0.318669 |
| May 27, 2014 | Jun 24, 2014 | 0.318762 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316474 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310365 |
| Aug 25, 2014 | Sep 24, 2014 | 0.303014 |
| Sep 25, 2014 | Oct 24, 2014 | 0.301939 |
| Oct 27, 2014 | Nov 24, 2014 | 0.300187 |
| Nov 25, 2014 | Dec 24, 2014 | 0.293503 |
| Dec 26, 2014 | Jan 23, 2015 | 0.285567 |
| Jan 26, 2015 | Feb 24, 2015 | 0.282053 |
| Feb 25, 2015 | Mar 24, 2015 | 0.282048 |
| Mar 25, 2015 | Apr 24, 2015 | 0.280296 |
| Apr 27, 2015 | May 22, 2015 | 0.271650 |
| May 26, 2015 | Jun 24, 2015 | 0.268063 |
| Jun 25, 2015 | | 0.266411 |

**JP Morgan Mortgage Trust 2007-S3**

**1A55 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A55 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A56 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A56 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A57 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A57 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A58 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A58 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A59 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998190 |
| Sep 25, 2007 | Oct 24, 2007 | 0.991263 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985774 |
| Nov 26, 2007 | Dec 24, 2007 | 0.980053 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979440 |
| Jan 25, 2008 | Feb 22, 2008 | 0.971695 |
| Feb 25, 2008 | Mar 24, 2008 | 0.962080 |
| Mar 25, 2008 | Apr 24, 2008 | 0.956615 |
| Apr 25, 2008 | May 23, 2008 | 0.946785 |
| May 27, 2008 | Jun 24, 2008 | 0.941877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.929517 |
| Jul 25, 2008 | Aug 22, 2008 | 0.916411 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912986 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911908 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910568 |
| Nov 25, 2008 | Dec 24, 2008 | 0.907721 |
| Dec 26, 2008 | Jan 23, 2009 | 0.904433 |
| Jan 26, 2009 | Feb 24, 2009 | 0.899079 |
| Feb 25, 2009 | Mar 24, 2009 | 0.892875 |
| Mar 25, 2009 | Apr 24, 2009 | 0.888652 |
| Apr 27, 2009 | May 22, 2009 | 0.884483 |
| May 26, 2009 | Jun 24, 2009 | 0.879050 |
| Jun 25, 2009 | Jul 24, 2009 | 0.877724 |
| Jul 27, 2009 | Aug 24, 2009 | 0.864610 |
| Aug 25, 2009 | Sep 24, 2009 | 0.855954 |
| Sep 25, 2009 | Oct 23, 2009 | 0.849063 |
| Oct 26, 2009 | Nov 24, 2009 | 0.843711 |
| Nov 25, 2009 | Dec 24, 2009 | 0.838151 |
| Dec 28, 2009 | Jan 22, 2010 | 0.830823 |
| Jan 25, 2010 | Feb 24, 2010 | 0.828405 |
| Feb 25, 2010 | Mar 24, 2010 | 0.823032 |
| Mar 25, 2010 | Apr 23, 2010 | 0.818316 |
| Apr 26, 2010 | May 24, 2010 | 0.806551 |
| May 25, 2010 | Jun 24, 2010 | 0.805562 |
| Jun 25, 2010 | Jul 23, 2010 | 0.799828 |
| Jul 26, 2010 | Aug 24, 2010 | 0.797766 |
| Aug 25, 2010 | Sep 24, 2010 | 0.783336 |
| Sep 27, 2010 | Oct 22, 2010 | 0.778410 |
| Oct 25, 2010 | Nov 24, 2010 | 0.773468 |
| Nov 26, 2010 | Dec 23, 2010 | 0.765731 |
| Dec 27, 2010 | Jan 24, 2011 | 0.765274 |
| Jan 25, 2011 | Feb 24, 2011 | 0.748033 |
| Feb 25, 2011 | Mar 24, 2011 | 0.741187 |
| Mar 25, 2011 | Apr 22, 2011 | 0.734125 |
| Apr 25, 2011 | May 24, 2011 | 0.728654 |
| May 25, 2011 | Jun 24, 2011 | 0.726724 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722297 |
| Jul 25, 2011 | Aug 24, 2011 | 0.714929 |
| Aug 25, 2011 | Sep 23, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**1A59 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.707461 |
| Oct 25, 2011 | Nov 23, 2011 | 0.695916 |
| Nov 25, 2011 | Dec 23, 2011 | 0.693679 |
| Dec 27, 2011 | Jan 24, 2012 | 0.693402 |
| Jan 25, 2012 | Feb 24, 2012 | 0.645382 |
| Feb 27, 2012 | Mar 23, 2012 | 0.410471 |
| Mar 26, 2012 | Apr 24, 2012 | 0.324621 |
| Apr 25, 2012 | May 24, 2012 | 0.231244 |
| May 25, 2012 | Jun 22, 2012 | 0.199188 |
| Jun 25, 2012 | Jul 24, 2012 | 0.058454 |
| Jul 25, 2012 | Aug 24, 2012 | 0.007579 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A60 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A60 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560264 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541417 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

**JP Morgan Mortgage Trust 2007-S3**

**1A61 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A61 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560264 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541417 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

**JP Morgan Mortgage Trust 2007-S3**

**1A62 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A62 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.639229 |
| Feb 27, 2012 | Mar 23, 2012 | 0.350475 |
| Mar 26, 2012 | Apr 24, 2012 | 0.277306 |
| Apr 25, 2012 | May 24, 2012 | 0.175729 |
| May 25, 2012 | Jun 22, 2012 | 0.143614 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A63 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A63 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.639229 |
| Feb 27, 2012 | Mar 23, 2012 | 0.350475 |
| Mar 26, 2012 | Apr 24, 2012 | 0.277306 |
| Apr 25, 2012 | May 24, 2012 | 0.175729 |
| May 25, 2012 | Jun 22, 2012 | 0.143614 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A64 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A64 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560264 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541417 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

JP Morgan Mortgage Trust 2007-S3

1A65 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A65 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.639229 |
| Feb 27, 2012 | Mar 23, 2012 | 0.350475 |
| Mar 26, 2012 | Apr 24, 2012 | 0.277306 |
| Apr 25, 2012 | May 24, 2012 | 0.175729 |
| May 25, 2012 | Jun 22, 2012 | 0.143614 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A66 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A66 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.682166 |
| Feb 27, 2012 | Mar 23, 2012 | 0.670906 |
| Mar 26, 2012 | Apr 24, 2012 | 0.657029 |
| Apr 25, 2012 | May 24, 2012 | 0.644092 |
| May 25, 2012 | Jun 22, 2012 | 0.639005 |
| Jun 25, 2012 | Jul 24, 2012 | 0.628212 |
| Jul 25, 2012 | Aug 24, 2012 | 0.622823 |
| Aug 27, 2012 | Sep 24, 2012 | 0.619163 |
| Sep 25, 2012 | Oct 24, 2012 | 0.612755 |
| Oct 25, 2012 | Nov 23, 2012 | 0.602629 |
| Nov 26, 2012 | Dec 24, 2012 | 0.593339 |
| Dec 26, 2012 | Jan 24, 2013 | 0.583772 |
| Jan 25, 2013 | Feb 22, 2013 | 0.572975 |
| Feb 25, 2013 | Mar 22, 2013 | 0.568870 |
| Mar 25, 2013 | Apr 24, 2013 | 0.563488 |
| Apr 25, 2013 | May 24, 2013 | 0.558242 |
| May 28, 2013 | Jun 24, 2013 | 0.554369 |
| Jun 25, 2013 | Jul 24, 2013 | 0.539217 |
| Jul 25, 2013 | Aug 23, 2013 | 0.527897 |
| Aug 26, 2013 | Sep 24, 2013 | 0.522700 |
| Sep 25, 2013 | Oct 24, 2013 | 0.521078 |
| Oct 25, 2013 | Nov 22, 2013 | 0.516629 |
| Nov 25, 2013 | Dec 24, 2013 | 0.511809 |
| Dec 26, 2013 | Jan 24, 2014 | 0.504458 |
| Jan 27, 2014 | Feb 24, 2014 | 0.493770 |
| Feb 25, 2014 | Mar 24, 2014 | 0.487164 |
| Mar 25, 2014 | Apr 24, 2014 | 0.486674 |
| Apr 25, 2014 | May 23, 2014 | 0.483401 |
| May 27, 2014 | Jun 24, 2014 | 0.483500 |
| Jun 25, 2014 | Jul 24, 2014 | 0.480751 |
| Jul 25, 2014 | Aug 22, 2014 | 0.472073 |
| Aug 25, 2014 | Sep 24, 2014 | 0.462280 |
| Sep 25, 2014 | Oct 24, 2014 | 0.460101 |
| Oct 27, 2014 | Nov 24, 2014 | 0.456756 |
| Nov 25, 2014 | Dec 24, 2014 | 0.448164 |
| Dec 26, 2014 | Jan 23, 2015 | 0.438879 |
| Jan 26, 2015 | Feb 24, 2015 | 0.432209 |
| Feb 25, 2015 | Mar 24, 2015 | 0.432202 |
| Mar 25, 2015 | Apr 24, 2015 | 0.428992 |
| Apr 27, 2015 | May 22, 2015 | 0.417702 |
| May 26, 2015 | Jun 24, 2015 | 0.413039 |
| Jun 25, 2015 | | 0.409891 |

**JP Morgan Mortgage Trust 2007-S3**

**1A67 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A67 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560072 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541225 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

**JP Morgan Mortgage Trust 2007-S3**

**1A68 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A68 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560072 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541225 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

**JP Morgan Mortgage Trust 2007-S3**

**1A69 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A69 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560264 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541417 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

JP Morgan Mortgage Trust 2007-S3

1A70 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A70 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.652733 |
| Jul 25, 2012 | Aug 24, 2012 | 0.647134 |
| Aug 27, 2012 | Sep 24, 2012 | 0.643331 |
| Sep 25, 2012 | Oct 24, 2012 | 0.636673 |
| Oct 25, 2012 | Nov 23, 2012 | 0.626152 |
| Nov 26, 2012 | Dec 24, 2012 | 0.616499 |
| Dec 26, 2012 | Jan 24, 2013 | 0.606559 |
| Jan 25, 2013 | Feb 22, 2013 | 0.595341 |
| Feb 25, 2013 | Mar 22, 2013 | 0.591076 |
| Mar 25, 2013 | Apr 24, 2013 | 0.585483 |
| Apr 25, 2013 | May 24, 2013 | 0.580032 |
| May 28, 2013 | Jun 24, 2013 | 0.576008 |
| Jun 25, 2013 | Jul 24, 2013 | 0.560264 |
| Jul 25, 2013 | Aug 23, 2013 | 0.548503 |
| Aug 26, 2013 | Sep 24, 2013 | 0.543103 |
| Sep 25, 2013 | Oct 24, 2013 | 0.541417 |
| Oct 25, 2013 | Nov 22, 2013 | 0.536795 |
| Nov 25, 2013 | Dec 24, 2013 | 0.531787 |
| Dec 26, 2013 | Jan 24, 2014 | 0.524148 |
| Jan 27, 2014 | Feb 24, 2014 | 0.513044 |
| Feb 25, 2014 | Mar 24, 2014 | 0.506180 |
| Mar 25, 2014 | Apr 24, 2014 | 0.505671 |
| Apr 25, 2014 | May 23, 2014 | 0.502270 |
| May 27, 2014 | Jun 24, 2014 | 0.502372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.499516 |
| Jul 25, 2014 | Aug 22, 2014 | 0.490500 |
| Aug 25, 2014 | Sep 24, 2014 | 0.480325 |
| Sep 25, 2014 | Oct 24, 2014 | 0.478060 |
| Oct 27, 2014 | Nov 24, 2014 | 0.474585 |
| Nov 25, 2014 | Dec 24, 2014 | 0.465658 |
| Dec 26, 2014 | Jan 23, 2015 | 0.456010 |
| Jan 26, 2015 | Feb 24, 2015 | 0.449079 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449073 |
| Mar 25, 2015 | Apr 24, 2015 | 0.445737 |
| Apr 27, 2015 | May 22, 2015 | 0.434007 |
| May 26, 2015 | Jun 24, 2015 | 0.429161 |
| Jun 25, 2015 | | 0.425891 |

JP Morgan Mortgage Trust 2007-S3

1A71 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995831 |
| Sep 25, 2007 | Oct 24, 2007 | 0.987238 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982110 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979176 |
| Dec 26, 2007 | Jan 24, 2008 | 0.973097 |
| Jan 25, 2008 | Feb 22, 2008 | 0.965649 |
| Feb 25, 2008 | Mar 24, 2008 | 0.957527 |
| Mar 25, 2008 | Apr 24, 2008 | 0.950301 |
| Apr 25, 2008 | May 23, 2008 | 0.940299 |
| May 27, 2008 | Jun 24, 2008 | 0.929617 |
| Jun 25, 2008 | Jul 24, 2008 | 0.919604 |
| Jul 25, 2008 | Aug 22, 2008 | 0.907345 |
| Aug 25, 2008 | Sep 24, 2008 | 0.900018 |
| Sep 25, 2008 | Oct 24, 2008 | 0.892290 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889295 |
| Nov 25, 2008 | Dec 24, 2008 | 0.877150 |
| Dec 26, 2008 | Jan 23, 2009 | 0.871541 |
| Jan 26, 2009 | Feb 24, 2009 | 0.862896 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850161 |
| Mar 25, 2009 | Apr 24, 2009 | 0.829589 |
| Apr 27, 2009 | May 22, 2009 | 0.813620 |
| May 26, 2009 | Jun 24, 2009 | 0.788938 |
| Jun 25, 2009 | Jul 24, 2009 | 0.766317 |
| Jul 27, 2009 | Aug 24, 2009 | 0.746068 |
| Aug 25, 2009 | Sep 24, 2009 | 0.723146 |
| Sep 25, 2009 | Oct 23, 2009 | 0.712502 |
| Oct 26, 2009 | Nov 24, 2009 | 0.697561 |
| Nov 25, 2009 | Dec 24, 2009 | 0.685651 |
| Dec 28, 2009 | Jan 22, 2010 | 0.671166 |
| Jan 25, 2010 | Feb 24, 2010 | 0.654092 |
| Feb 25, 2010 | Mar 24, 2010 | 0.632877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.622969 |
| Apr 26, 2010 | May 24, 2010 | 0.608409 |
| May 25, 2010 | Jun 24, 2010 | 0.596270 |
| Jun 25, 2010 | Jul 23, 2010 | 0.585528 |
| Jul 26, 2010 | Aug 24, 2010 | 0.568190 |
| Aug 25, 2010 | Sep 24, 2010 | 0.546991 |
| Sep 27, 2010 | Oct 22, 2010 | 0.528285 |
| Oct 25, 2010 | Nov 24, 2010 | 0.505628 |
| Nov 26, 2010 | Dec 23, 2010 | 0.482386 |
| Dec 27, 2010 | Jan 24, 2011 | 0.459715 |
| Jan 25, 2011 | Feb 24, 2011 | 0.435220 |
| Feb 25, 2011 | Mar 24, 2011 | 0.417783 |
| Mar 25, 2011 | Apr 22, 2011 | 0.403893 |
| Apr 25, 2011 | May 24, 2011 | 0.385942 |
| May 25, 2011 | Jun 24, 2011 | 0.376181 |
| Jun 27, 2011 | Jul 22, 2011 | 0.363302 |
| Jul 25, 2011 | Aug 24, 2011 | 0.350210 |
| Aug 25, 2011 | Sep 23, 2011 | 0.337953 |

**JP Morgan Mortgage Trust 2007-S3**

**1A71 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.320859 |
| Oct 25, 2011 | Nov 23, 2011 | 0.308010 |
| Nov 25, 2011 | Dec 23, 2011 | 0.297875 |
| Dec 27, 2011 | Jan 24, 2012 | 0.287215 |
| Jan 25, 2012 | Feb 24, 2012 | 0.281779 |
| Feb 27, 2012 | Mar 23, 2012 | 0.278419 |
| Mar 26, 2012 | Apr 24, 2012 | 0.276602 |
| Apr 25, 2012 | May 24, 2012 | 0.272258 |
| May 25, 2012 | Jun 22, 2012 | 0.267123 |
| Jun 25, 2012 | Jul 24, 2012 | 0.264336 |
| Jul 25, 2012 | Aug 24, 2012 | 0.260069 |
| Aug 27, 2012 | Sep 24, 2012 | 0.256086 |
| Sep 25, 2012 | Oct 24, 2012 | 0.251951 |
| Oct 25, 2012 | Nov 23, 2012 | 0.246406 |
| Nov 26, 2012 | Dec 24, 2012 | 0.243625 |
| Dec 26, 2012 | Jan 24, 2013 | 0.241213 |
| Jan 25, 2013 | Feb 22, 2013 | 0.236670 |
| Feb 25, 2013 | Mar 22, 2013 | 0.231596 |
| Mar 25, 2013 | Apr 24, 2013 | 0.228323 |
| Apr 25, 2013 | May 24, 2013 | 0.224250 |
| May 28, 2013 | Jun 24, 2013 | 0.218040 |
| Jun 25, 2013 | Jul 24, 2013 | 0.214042 |
| Jul 25, 2013 | Aug 23, 2013 | 0.208004 |
| Aug 26, 2013 | Sep 24, 2013 | 0.201136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.196157 |
| Oct 25, 2013 | Nov 22, 2013 | 0.193105 |
| Nov 25, 2013 | Dec 24, 2013 | 0.189868 |
| Dec 26, 2013 | Jan 24, 2014 | 0.186301 |
| Jan 27, 2014 | Feb 24, 2014 | 0.183432 |
| Feb 25, 2014 | Mar 24, 2014 | 0.180478 |
| Mar 25, 2014 | Apr 24, 2014 | 0.178423 |
| Apr 25, 2014 | May 23, 2014 | 0.174800 |
| May 27, 2014 | Jun 24, 2014 | 0.171068 |
| Jun 25, 2014 | Jul 24, 2014 | 0.168171 |
| Jul 25, 2014 | Aug 22, 2014 | 0.164916 |
| Aug 25, 2014 | Sep 24, 2014 | 0.162501 |
| Sep 25, 2014 | Oct 24, 2014 | 0.159269 |
| Oct 27, 2014 | Nov 24, 2014 | 0.157865 |
| Nov 25, 2014 | Dec 24, 2014 | 0.154397 |
| Dec 26, 2014 | Jan 23, 2015 | 0.151534 |
| Jan 26, 2015 | Feb 24, 2015 | 0.148681 |
| Feb 25, 2015 | Mar 24, 2015 | 0.145945 |
| Mar 25, 2015 | Apr 24, 2015 | 0.144947 |
| Apr 27, 2015 | May 22, 2015 | 0.142570 |
| May 26, 2015 | Jun 24, 2015 | 0.139815 |
| Jun 25, 2015 | | 0.138340 |

**JP Morgan Mortgage Trust 2007-S3**

**1A72 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A72 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 |  | 0.481660 |

**JP Morgan Mortgage Trust 2007-S3**

**1A73 Certificate Factor Chart**

| From | To | Factor |
| --- | --- | --- |
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996196 |
| Sep 25, 2007 | Oct 24, 2007 | 0.988354 |
| Oct 25, 2007 | Nov 23, 2007 | 0.983674 |
| Nov 26, 2007 | Dec 24, 2007 | 0.980996 |
| Dec 26, 2007 | Jan 24, 2008 | 0.975449 |
| Jan 25, 2008 | Feb 22, 2008 | 0.968652 |
| Feb 25, 2008 | Mar 24, 2008 | 0.961240 |
| Mar 25, 2008 | Apr 24, 2008 | 0.954646 |
| Apr 25, 2008 | May 23, 2008 | 0.945518 |
| May 27, 2008 | Jun 24, 2008 | 0.935770 |
| Jun 25, 2008 | Jul 24, 2008 | 0.926632 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915444 |
| Aug 25, 2008 | Sep 24, 2008 | 0.908758 |
| Sep 25, 2008 | Oct 24, 2008 | 0.901706 |
| Oct 27, 2008 | Nov 24, 2008 | 0.898973 |
| Nov 25, 2008 | Dec 24, 2008 | 0.887890 |
| Dec 26, 2008 | Jan 23, 2009 | 0.882771 |
| Jan 26, 2009 | Feb 24, 2009 | 0.874882 |
| Feb 25, 2009 | Mar 24, 2009 | 0.863260 |
| Mar 25, 2009 | Apr 24, 2009 | 0.844487 |
| Apr 27, 2009 | May 22, 2009 | 0.829913 |
| May 26, 2009 | Jun 24, 2009 | 0.807389 |
| Jun 25, 2009 | Jul 24, 2009 | 0.786745 |
| Jul 27, 2009 | Aug 24, 2009 | 0.768266 |
| Aug 25, 2009 | Sep 24, 2009 | 0.747348 |
| Sep 25, 2009 | Oct 23, 2009 | 0.737635 |
| Oct 26, 2009 | Nov 24, 2009 | 0.724000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.713131 |
| Dec 28, 2009 | Jan 22, 2010 | 0.699912 |
| Jan 25, 2010 | Feb 24, 2010 | 0.684331 |
| Feb 25, 2010 | Mar 24, 2010 | 0.664971 |
| Mar 25, 2010 | Apr 23, 2010 | 0.655929 |
| Apr 26, 2010 | May 24, 2010 | 0.642641 |
| May 25, 2010 | Jun 24, 2010 | 0.631564 |
| Jun 25, 2010 | Jul 23, 2010 | 0.621761 |
| Jul 26, 2010 | Aug 24, 2010 | 0.605938 |
| Aug 25, 2010 | Sep 24, 2010 | 0.586593 |
| Sep 27, 2010 | Oct 22, 2010 | 0.569522 |
| Oct 25, 2010 | Nov 24, 2010 | 0.548846 |
| Nov 26, 2010 | Dec 23, 2010 | 0.527635 |
| Dec 27, 2010 | Jan 24, 2011 | 0.506946 |
| Jan 25, 2011 | Feb 24, 2011 | 0.484593 |
| Feb 25, 2011 | Mar 24, 2011 | 0.468680 |
| Mar 25, 2011 | Apr 22, 2011 | 0.456005 |
| Apr 25, 2011 | May 24, 2011 | 0.439622 |
| May 25, 2011 | Jun 24, 2011 | 0.430715 |
| Jun 27, 2011 | Jul 22, 2011 | 0.418962 |
| Jul 25, 2011 | Aug 24, 2011 | 0.407014 |
| Aug 25, 2011 | Sep 23, 2011 | 0.395829 |

**JP Morgan Mortgage Trust 2007-S3**

**1A73 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.380229 |
| Oct 25, 2011 | Nov 23, 2011 | 0.368503 |
| Nov 25, 2011 | Dec 23, 2011 | 0.359255 |
| Dec 27, 2011 | Jan 24, 2012 | 0.349526 |
| Jan 25, 2012 | Feb 24, 2012 | 0.342911 |
| Feb 27, 2012 | Mar 23, 2012 | 0.338822 |
| Mar 26, 2012 | Apr 24, 2012 | 0.336611 |
| Apr 25, 2012 | May 24, 2012 | 0.331325 |
| May 25, 2012 | Jun 22, 2012 | 0.325076 |
| Jun 25, 2012 | Jul 24, 2012 | 0.321684 |
| Jul 25, 2012 | Aug 24, 2012 | 0.316490 |
| Aug 27, 2012 | Sep 24, 2012 | 0.311644 |
| Sep 25, 2012 | Oct 24, 2012 | 0.306612 |
| Oct 25, 2012 | Nov 23, 2012 | 0.299864 |
| Nov 26, 2012 | Dec 24, 2012 | 0.296480 |
| Dec 26, 2012 | Jan 24, 2013 | 0.293544 |
| Jan 25, 2013 | Feb 22, 2013 | 0.288015 |
| Feb 25, 2013 | Mar 22, 2013 | 0.281841 |
| Mar 25, 2013 | Apr 24, 2013 | 0.277857 |
| Apr 25, 2013 | May 24, 2013 | 0.272900 |
| May 28, 2013 | Jun 24, 2013 | 0.265343 |
| Jun 25, 2013 | Jul 24, 2013 | 0.260479 |
| Jul 25, 2013 | Aug 23, 2013 | 0.253130 |
| Aug 26, 2013 | Sep 24, 2013 | 0.244772 |
| Sep 25, 2013 | Oct 24, 2013 | 0.238713 |
| Oct 25, 2013 | Nov 22, 2013 | 0.234999 |
| Nov 25, 2013 | Dec 24, 2013 | 0.231060 |
| Dec 26, 2013 | Jan 24, 2014 | 0.226719 |
| Jan 27, 2014 | Feb 24, 2014 | 0.223228 |
| Feb 25, 2014 | Mar 24, 2014 | 0.219632 |
| Mar 25, 2014 | Apr 24, 2014 | 0.217132 |
| Apr 25, 2014 | May 23, 2014 | 0.212723 |
| May 27, 2014 | Jun 24, 2014 | 0.208181 |
| Jun 25, 2014 | Jul 24, 2014 | 0.204655 |
| Jul 25, 2014 | Aug 22, 2014 | 0.200694 |
| Aug 25, 2014 | Sep 24, 2014 | 0.197756 |
| Sep 25, 2014 | Oct 24, 2014 | 0.193822 |
| Oct 27, 2014 | Nov 24, 2014 | 0.192114 |
| Nov 25, 2014 | Dec 24, 2014 | 0.187893 |
| Dec 26, 2014 | Jan 23, 2015 | 0.184409 |
| Jan 26, 2015 | Feb 24, 2015 | 0.180937 |
| Feb 25, 2015 | Mar 24, 2015 | 0.177608 |
| Mar 25, 2015 | Apr 24, 2015 | 0.176393 |
| Apr 27, 2015 | May 22, 2015 | 0.173501 |
| May 26, 2015 | Jun 24, 2015 | 0.170148 |
| Jun 25, 2015 | | 0.168353 |

**JP Morgan Mortgage Trust 2007-S3**

**1A74 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A74 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.824016 |
| Feb 25, 2013 | Mar 22, 2013 | 0.806353 |
| Mar 25, 2013 | Apr 24, 2013 | 0.794954 |
| Apr 25, 2013 | May 24, 2013 | 0.780773 |
| May 28, 2013 | Jun 24, 2013 | 0.759152 |
| Jun 25, 2013 | Jul 24, 2013 | 0.745235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.724211 |
| Aug 26, 2013 | Sep 24, 2013 | 0.700298 |
| Sep 25, 2013 | Oct 24, 2013 | 0.682963 |
| Oct 25, 2013 | Nov 22, 2013 | 0.672336 |
| Nov 25, 2013 | Dec 24, 2013 | 0.661067 |
| Dec 26, 2013 | Jan 24, 2014 | 0.648648 |
| Jan 27, 2014 | Feb 24, 2014 | 0.638660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.628372 |
| Mar 25, 2014 | Apr 24, 2014 | 0.621219 |
| Apr 25, 2014 | May 23, 2014 | 0.608604 |
| May 27, 2014 | Jun 24, 2014 | 0.595609 |
| Jun 25, 2014 | Jul 24, 2014 | 0.585523 |
| Jul 25, 2014 | Aug 22, 2014 | 0.574190 |
| Aug 25, 2014 | Sep 24, 2014 | 0.565784 |
| Sep 25, 2014 | Oct 24, 2014 | 0.554529 |
| Oct 27, 2014 | Nov 24, 2014 | 0.549641 |
| Nov 25, 2014 | Dec 24, 2014 | 0.537565 |
| Dec 26, 2014 | Jan 23, 2015 | 0.527598 |
| Jan 26, 2015 | Feb 24, 2015 | 0.517665 |
| Feb 25, 2015 | Mar 24, 2015 | 0.508140 |
| Mar 25, 2015 | Apr 24, 2015 | 0.504665 |
| Apr 27, 2015 | May 22, 2015 | 0.496389 |
| May 26, 2015 | Jun 24, 2015 | 0.486798 |
| Jun 25, 2015 | | 0.481660 |

JP Morgan Mortgage Trust 2007-S3

1A75 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996469 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989190 |
| Oct 25, 2007 | Nov 23, 2007 | 0.984847 |
| Nov 26, 2007 | Dec 24, 2007 | 0.982362 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977213 |
| Jan 25, 2008 | Feb 22, 2008 | 0.970905 |
| Feb 25, 2008 | Mar 24, 2008 | 0.964025 |
| Mar 25, 2008 | Apr 24, 2008 | 0.957905 |
| Apr 25, 2008 | May 23, 2008 | 0.949433 |
| May 27, 2008 | Jun 24, 2008 | 0.940385 |
| Jun 25, 2008 | Jul 24, 2008 | 0.931904 |
| Jul 25, 2008 | Aug 22, 2008 | 0.921520 |
| Aug 25, 2008 | Sep 24, 2008 | 0.915315 |
| Sep 25, 2008 | Oct 24, 2008 | 0.908769 |
| Oct 27, 2008 | Nov 24, 2008 | 0.906233 |
| Nov 25, 2008 | Dec 24, 2008 | 0.895946 |
| Dec 26, 2008 | Jan 23, 2009 | 0.891195 |
| Jan 26, 2009 | Feb 24, 2009 | 0.883872 |
| Feb 25, 2009 | Mar 24, 2009 | 0.873085 |
| Mar 25, 2009 | Apr 24, 2009 | 0.855661 |
| Apr 27, 2009 | May 22, 2009 | 0.842135 |
| May 26, 2009 | Jun 24, 2009 | 0.821229 |
| Jun 25, 2009 | Jul 24, 2009 | 0.802069 |
| Jul 27, 2009 | Aug 24, 2009 | 0.784918 |
| Aug 25, 2009 | Sep 24, 2009 | 0.765503 |
| Sep 25, 2009 | Oct 23, 2009 | 0.756487 |
| Oct 26, 2009 | Nov 24, 2009 | 0.743832 |
| Nov 25, 2009 | Dec 24, 2009 | 0.733744 |
| Dec 28, 2009 | Jan 22, 2010 | 0.721475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.707014 |
| Feb 25, 2010 | Mar 24, 2010 | 0.689045 |
| Mar 25, 2010 | Apr 23, 2010 | 0.680652 |
| Apr 26, 2010 | May 24, 2010 | 0.668320 |
| May 25, 2010 | Jun 24, 2010 | 0.658038 |
| Jun 25, 2010 | Jul 23, 2010 | 0.648939 |
| Jul 26, 2010 | Aug 24, 2010 | 0.634254 |
| Aug 25, 2010 | Sep 24, 2010 | 0.616299 |
| Sep 27, 2010 | Oct 22, 2010 | 0.600454 |
| Oct 25, 2010 | Nov 24, 2010 | 0.581264 |
| Nov 26, 2010 | Dec 23, 2010 | 0.561578 |
| Dec 27, 2010 | Jan 24, 2011 | 0.542375 |
| Jan 25, 2011 | Feb 24, 2011 | 0.521627 |
| Feb 25, 2011 | Mar 24, 2011 | 0.506859 |
| Mar 25, 2011 | Apr 22, 2011 | 0.495094 |
| Apr 25, 2011 | May 24, 2011 | 0.479889 |
| May 25, 2011 | Jun 24, 2011 | 0.471621 |
| Jun 27, 2011 | Jul 22, 2011 | 0.460713 |
| Jul 25, 2011 | Aug 24, 2011 | 0.449623 |
| Aug 25, 2011 | Sep 23, 2011 | 0.439242 |

**JP Morgan Mortgage Trust 2007-S3**

**1A75 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.424763 |
| Oct 25, 2011 | Nov 23, 2011 | 0.413880 |
| Nov 25, 2011 | Dec 23, 2011 | 0.405296 |
| Dec 27, 2011 | Jan 24, 2012 | 0.396266 |
| Jan 25, 2012 | Feb 24, 2012 | 0.388767 |
| Feb 27, 2012 | Mar 23, 2012 | 0.384130 |
| Mar 26, 2012 | Apr 24, 2012 | 0.381624 |
| Apr 25, 2012 | May 24, 2012 | 0.375631 |
| May 25, 2012 | Jun 22, 2012 | 0.368546 |
| Jun 25, 2012 | Jul 24, 2012 | 0.364701 |
| Jul 25, 2012 | Aug 24, 2012 | 0.358813 |
| Aug 27, 2012 | Sep 24, 2012 | 0.353319 |
| Sep 25, 2012 | Oct 24, 2012 | 0.347614 |
| Oct 25, 2012 | Nov 23, 2012 | 0.339963 |
| Nov 26, 2012 | Dec 24, 2012 | 0.336126 |
| Dec 26, 2012 | Jan 24, 2013 | 0.332798 |
| Jan 25, 2013 | Feb 22, 2013 | 0.326530 |
| Feb 25, 2013 | Mar 22, 2013 | 0.319530 |
| Mar 25, 2013 | Apr 24, 2013 | 0.315014 |
| Apr 25, 2013 | May 24, 2013 | 0.309394 |
| May 28, 2013 | Jun 24, 2013 | 0.300826 |
| Jun 25, 2013 | Jul 24, 2013 | 0.295311 |
| Jul 25, 2013 | Aug 23, 2013 | 0.286980 |
| Aug 26, 2013 | Sep 24, 2013 | 0.277504 |
| Sep 25, 2013 | Oct 24, 2013 | 0.270635 |
| Oct 25, 2013 | Nov 22, 2013 | 0.266424 |
| Nov 25, 2013 | Dec 24, 2013 | 0.261958 |
| Dec 26, 2013 | Jan 24, 2014 | 0.257037 |
| Jan 27, 2014 | Feb 24, 2014 | 0.253079 |
| Feb 25, 2014 | Mar 24, 2014 | 0.249003 |
| Mar 25, 2014 | Apr 24, 2014 | 0.246168 |
| Apr 25, 2014 | May 23, 2014 | 0.241169 |
| May 27, 2014 | Jun 24, 2014 | 0.236020 |
| Jun 25, 2014 | Jul 24, 2014 | 0.232023 |
| Jul 25, 2014 | Aug 22, 2014 | 0.227532 |
| Aug 25, 2014 | Sep 24, 2014 | 0.224201 |
| Sep 25, 2014 | Oct 24, 2014 | 0.219741 |
| Oct 27, 2014 | Nov 24, 2014 | 0.217804 |
| Nov 25, 2014 | Dec 24, 2014 | 0.213019 |
| Dec 26, 2014 | Jan 23, 2015 | 0.209069 |
| Jan 26, 2015 | Feb 24, 2015 | 0.205133 |
| Feb 25, 2015 | Mar 24, 2015 | 0.201359 |
| Mar 25, 2015 | Apr 24, 2015 | 0.199982 |
| Apr 27, 2015 | May 22, 2015 | 0.196702 |
| May 26, 2015 | Jun 24, 2015 | 0.192902 |
| Jun 25, 2015 | | 0.190866 |

JP Morgan Mortgage Trust 2007-S3

1A76 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.996996 |
| Sep 25, 2007 | Oct 24, 2007 | 0.985497 |
| Oct 25, 2007 | Nov 23, 2007 | 0.976386 |
| Nov 26, 2007 | Dec 24, 2007 | 0.966889 |
| Dec 26, 2007 | Jan 24, 2008 | 0.965871 |
| Jan 25, 2008 | Feb 22, 2008 | 0.953014 |
| Feb 25, 2008 | Mar 24, 2008 | 0.937055 |
| Mar 25, 2008 | Apr 24, 2008 | 0.927982 |
| Apr 25, 2008 | May 23, 2008 | 0.911665 |
| May 27, 2008 | Jun 24, 2008 | 0.903518 |
| Jun 25, 2008 | Jul 24, 2008 | 0.883001 |
| Jul 25, 2008 | Aug 22, 2008 | 0.861246 |
| Aug 25, 2008 | Sep 24, 2008 | 0.855560 |
| Sep 25, 2008 | Oct 24, 2008 | 0.853770 |
| Oct 27, 2008 | Nov 24, 2008 | 0.851547 |
| Nov 25, 2008 | Dec 24, 2008 | 0.846820 |
| Dec 26, 2008 | Jan 23, 2009 | 0.841363 |
| Jan 26, 2009 | Feb 24, 2009 | 0.832475 |
| Feb 25, 2009 | Mar 24, 2009 | 0.822177 |
| Mar 25, 2009 | Apr 24, 2009 | 0.815166 |
| Apr 27, 2009 | May 22, 2009 | 0.808246 |
| May 26, 2009 | Jun 24, 2009 | 0.799228 |
| Jun 25, 2009 | Jul 24, 2009 | 0.797026 |
| Jul 27, 2009 | Aug 24, 2009 | 0.775259 |
| Aug 25, 2009 | Sep 24, 2009 | 0.760889 |
| Sep 25, 2009 | Oct 23, 2009 | 0.749450 |
| Oct 26, 2009 | Nov 24, 2009 | 0.740566 |
| Nov 25, 2009 | Dec 24, 2009 | 0.731338 |
| Dec 28, 2009 | Jan 22, 2010 | 0.719173 |
| Jan 25, 2010 | Feb 24, 2010 | 0.715159 |
| Feb 25, 2010 | Mar 24, 2010 | 0.706239 |
| Mar 25, 2010 | Apr 23, 2010 | 0.698411 |
| Apr 26, 2010 | May 24, 2010 | 0.678881 |
| May 25, 2010 | Jun 24, 2010 | 0.677240 |
| Jun 25, 2010 | Jul 23, 2010 | 0.667722 |
| Jul 26, 2010 | Aug 24, 2010 | 0.664300 |
| Aug 25, 2010 | Sep 24, 2010 | 0.640346 |
| Sep 27, 2010 | Oct 22, 2010 | 0.632169 |
| Oct 25, 2010 | Nov 24, 2010 | 0.623966 |
| Nov 26, 2010 | Dec 23, 2010 | 0.611122 |
| Dec 27, 2010 | Jan 24, 2011 | 0.610364 |
| Jan 25, 2011 | Feb 24, 2011 | 0.581745 |
| Feb 25, 2011 | Mar 24, 2011 | 0.570381 |
| Mar 25, 2011 | Apr 22, 2011 | 0.558658 |
| Apr 25, 2011 | May 24, 2011 | 0.549576 |
| May 25, 2011 | Jun 24, 2011 | 0.546372 |
| Jun 27, 2011 | Jul 22, 2011 | 0.539024 |
| Jul 25, 2011 | Aug 24, 2011 | 0.526793 |
| Aug 25, 2011 | Sep 23, 2011 | 0.525938 |

**JP Morgan Mortgage Trust 2007-S3**

**1A76 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.514396 |
| Oct 25, 2011 | Nov 23, 2011 | 0.495232 |
| Nov 25, 2011 | Dec 23, 2011 | 0.491520 |
| Dec 27, 2011 | Jan 24, 2012 | 0.491058 |
| Jan 25, 2012 | Feb 24, 2012 | 0.489478 |
| Feb 27, 2012 | Mar 23, 2012 | 0.489184 |
| Mar 26, 2012 | Apr 24, 2012 | 0.481319 |
| Apr 25, 2012 | May 24, 2012 | 0.473396 |
| May 25, 2012 | Jun 22, 2012 | 0.470320 |
| Jun 25, 2012 | Jul 24, 2012 | 0.468109 |
| Jul 25, 2012 | Aug 24, 2012 | 0.465322 |
| Aug 27, 2012 | Sep 24, 2012 | 0.462322 |
| Sep 25, 2012 | Oct 24, 2012 | 0.457310 |
| Oct 25, 2012 | Nov 23, 2012 | 0.451330 |
| Nov 26, 2012 | Dec 24, 2012 | 0.444584 |
| Dec 26, 2012 | Jan 24, 2013 | 0.437540 |
| Jan 25, 2013 | Feb 22, 2013 | 0.429829 |
| Feb 25, 2013 | Mar 22, 2013 | 0.427795 |
| Mar 25, 2013 | Apr 24, 2013 | 0.423662 |
| Apr 25, 2013 | May 24, 2013 | 0.420174 |
| May 28, 2013 | Jun 24, 2013 | 0.417840 |
| Jun 25, 2013 | Jul 24, 2013 | 0.408016 |
| Jul 25, 2013 | Aug 23, 2013 | 0.400274 |
| Aug 26, 2013 | Sep 24, 2013 | 0.395962 |
| Sep 25, 2013 | Oct 24, 2013 | 0.395155 |
| Oct 25, 2013 | Nov 22, 2013 | 0.391569 |
| Nov 25, 2013 | Dec 24, 2013 | 0.388665 |
| Dec 26, 2013 | Jan 24, 2014 | 0.381444 |
| Jan 27, 2014 | Feb 24, 2014 | 0.372962 |
| Feb 25, 2014 | Mar 24, 2014 | 0.368780 |
| Mar 25, 2014 | Apr 24, 2014 | 0.368470 |
| Apr 25, 2014 | May 23, 2014 | 0.366029 |
| May 27, 2014 | Jun 24, 2014 | 0.366136 |
| Jun 25, 2014 | Jul 24, 2014 | 0.363508 |
| Jul 25, 2014 | Aug 22, 2014 | 0.356491 |
| Aug 25, 2014 | Sep 24, 2014 | 0.348047 |
| Sep 25, 2014 | Oct 24, 2014 | 0.346813 |
| Oct 27, 2014 | Nov 24, 2014 | 0.344800 |
| Nov 25, 2014 | Dec 24, 2014 | 0.337123 |
| Dec 26, 2014 | Jan 23, 2015 | 0.328008 |
| Jan 26, 2015 | Feb 24, 2015 | 0.323972 |
| Feb 25, 2015 | Mar 24, 2015 | 0.323965 |
| Mar 25, 2015 | Apr 24, 2015 | 0.321954 |
| Apr 27, 2015 | May 22, 2015 | 0.312022 |
| May 26, 2015 | Jun 24, 2015 | 0.307902 |
| Jun 25, 2015 | | 0.306005 |

**JP Morgan Mortgage Trust 2007-S3**

**1A77 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A77 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

JP Morgan Mortgage Trust 2007-S3

1A78 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997267 |
| Sep 25, 2007 | Oct 24, 2007 | 0.986804 |
| Oct 25, 2007 | Nov 23, 2007 | 0.978514 |
| Nov 26, 2007 | Dec 24, 2007 | 0.969873 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968947 |
| Jan 25, 2008 | Feb 22, 2008 | 0.957249 |
| Feb 25, 2008 | Mar 24, 2008 | 0.942728 |
| Mar 25, 2008 | Apr 24, 2008 | 0.934473 |
| Apr 25, 2008 | May 23, 2008 | 0.919627 |
| May 27, 2008 | Jun 24, 2008 | 0.912214 |
| Jun 25, 2008 | Jul 24, 2008 | 0.893546 |
| Jul 25, 2008 | Aug 22, 2008 | 0.873751 |
| Aug 25, 2008 | Sep 24, 2008 | 0.868578 |
| Sep 25, 2008 | Oct 24, 2008 | 0.866950 |
| Oct 27, 2008 | Nov 24, 2008 | 0.864926 |
| Nov 25, 2008 | Dec 24, 2008 | 0.860626 |
| Dec 26, 2008 | Jan 23, 2009 | 0.855661 |
| Jan 26, 2009 | Feb 24, 2009 | 0.847573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.838204 |
| Mar 25, 2009 | Apr 24, 2009 | 0.831825 |
| Apr 27, 2009 | May 22, 2009 | 0.825529 |
| May 26, 2009 | Jun 24, 2009 | 0.817324 |
| Jun 25, 2009 | Jul 24, 2009 | 0.815320 |
| Jul 27, 2009 | Aug 24, 2009 | 0.795514 |
| Aug 25, 2009 | Sep 24, 2009 | 0.782439 |
| Sep 25, 2009 | Oct 23, 2009 | 0.772032 |
| Oct 26, 2009 | Nov 24, 2009 | 0.763948 |
| Nov 25, 2009 | Dec 24, 2009 | 0.755552 |
| Dec 28, 2009 | Jan 22, 2010 | 0.744484 |
| Jan 25, 2010 | Feb 24, 2010 | 0.740831 |
| Feb 25, 2010 | Mar 24, 2010 | 0.732715 |
| Mar 25, 2010 | Apr 23, 2010 | 0.725593 |
| Apr 26, 2010 | May 24, 2010 | 0.707823 |
| May 25, 2010 | Jun 24, 2010 | 0.706330 |
| Jun 25, 2010 | Jul 23, 2010 | 0.697669 |
| Jul 26, 2010 | Aug 24, 2010 | 0.694556 |
| Aug 25, 2010 | Sep 24, 2010 | 0.672761 |
| Sep 27, 2010 | Oct 22, 2010 | 0.665321 |
| Oct 25, 2010 | Nov 24, 2010 | 0.657857 |
| Nov 26, 2010 | Dec 23, 2010 | 0.646171 |
| Dec 27, 2010 | Jan 24, 2011 | 0.645481 |
| Jan 25, 2011 | Feb 24, 2011 | 0.619442 |
| Feb 25, 2011 | Mar 24, 2011 | 0.609101 |
| Mar 25, 2011 | Apr 22, 2011 | 0.598435 |
| Apr 25, 2011 | May 24, 2011 | 0.590172 |
| May 25, 2011 | Jun 24, 2011 | 0.587257 |
| Jun 27, 2011 | Jul 22, 2011 | 0.580571 |
| Jul 25, 2011 | Aug 24, 2011 | 0.569442 |
| Aug 25, 2011 | Sep 23, 2011 | 0.568664 |

**JP Morgan Mortgage Trust 2007-S3**

**1A78 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.558162 |
| Oct 25, 2011 | Nov 23, 2011 | 0.540726 |
| Nov 25, 2011 | Dec 23, 2011 | 0.537348 |
| Dec 27, 2011 | Jan 24, 2012 | 0.536928 |
| Jan 25, 2012 | Feb 24, 2012 | 0.535201 |
| Feb 27, 2012 | Mar 23, 2012 | 0.534879 |
| Mar 26, 2012 | Apr 24, 2012 | 0.526279 |
| Apr 25, 2012 | May 24, 2012 | 0.517617 |
| May 25, 2012 | Jun 22, 2012 | 0.514252 |
| Jun 25, 2012 | Jul 24, 2012 | 0.511835 |
| Jul 25, 2012 | Aug 24, 2012 | 0.508788 |
| Aug 27, 2012 | Sep 24, 2012 | 0.505507 |
| Sep 25, 2012 | Oct 24, 2012 | 0.500028 |
| Oct 25, 2012 | Nov 23, 2012 | 0.493489 |
| Nov 26, 2012 | Dec 24, 2012 | 0.486112 |
| Dec 26, 2012 | Jan 24, 2013 | 0.478410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.469979 |
| Feb 25, 2013 | Mar 22, 2013 | 0.467755 |
| Mar 25, 2013 | Apr 24, 2013 | 0.463237 |
| Apr 25, 2013 | May 24, 2013 | 0.459423 |
| May 28, 2013 | Jun 24, 2013 | 0.456870 |
| Jun 25, 2013 | Jul 24, 2013 | 0.446129 |
| Jul 25, 2013 | Aug 23, 2013 | 0.437664 |
| Aug 26, 2013 | Sep 24, 2013 | 0.432949 |
| Sep 25, 2013 | Oct 24, 2013 | 0.432067 |
| Oct 25, 2013 | Nov 22, 2013 | 0.428146 |
| Nov 25, 2013 | Dec 24, 2013 | 0.424970 |
| Dec 26, 2013 | Jan 24, 2014 | 0.417075 |
| Jan 27, 2014 | Feb 24, 2014 | 0.407801 |
| Feb 25, 2014 | Mar 24, 2014 | 0.403228 |
| Mar 25, 2014 | Apr 24, 2014 | 0.402889 |
| Apr 25, 2014 | May 23, 2014 | 0.400220 |
| May 27, 2014 | Jun 24, 2014 | 0.400337 |
| Jun 25, 2014 | Jul 24, 2014 | 0.397464 |
| Jul 25, 2014 | Aug 22, 2014 | 0.389791 |
| Aug 25, 2014 | Sep 24, 2014 | 0.380559 |
| Sep 25, 2014 | Oct 24, 2014 | 0.379209 |
| Oct 27, 2014 | Nov 24, 2014 | 0.377008 |
| Nov 25, 2014 | Dec 24, 2014 | 0.368614 |
| Dec 26, 2014 | Jan 23, 2015 | 0.358647 |
| Jan 26, 2015 | Feb 24, 2015 | 0.354234 |
| Feb 25, 2015 | Mar 24, 2015 | 0.354227 |
| Mar 25, 2015 | Apr 24, 2015 | 0.352028 |
| Apr 27, 2015 | May 22, 2015 | 0.341168 |
| May 26, 2015 | Jun 24, 2015 | 0.336663 |
| Jun 25, 2015 | | 0.334589 |

**JP Morgan Mortgage Trust 2007-S3**

**1A79 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A79 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.941480 |
| Sep 25, 2012 | Oct 24, 2012 | 0.931274 |
| Oct 25, 2012 | Nov 23, 2012 | 0.919096 |
| Nov 26, 2012 | Dec 24, 2012 | 0.905358 |
| Dec 26, 2012 | Jan 24, 2013 | 0.891013 |
| Jan 25, 2013 | Feb 22, 2013 | 0.875310 |
| Feb 25, 2013 | Mar 22, 2013 | 0.871169 |
| Mar 25, 2013 | Apr 24, 2013 | 0.862753 |
| Apr 25, 2013 | May 24, 2013 | 0.855650 |
| May 28, 2013 | Jun 24, 2013 | 0.850896 |
| Jun 25, 2013 | Jul 24, 2013 | 0.830892 |
| Jul 25, 2013 | Aug 23, 2013 | 0.815125 |
| Aug 26, 2013 | Sep 24, 2013 | 0.806343 |
| Sep 25, 2013 | Oct 24, 2013 | 0.804701 |
| Oct 25, 2013 | Nov 22, 2013 | 0.797398 |
| Nov 25, 2013 | Dec 24, 2013 | 0.791483 |
| Dec 26, 2013 | Jan 24, 2014 | 0.776779 |
| Jan 27, 2014 | Feb 24, 2014 | 0.759506 |
| Feb 25, 2014 | Mar 24, 2014 | 0.750989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.750359 |
| Apr 25, 2014 | May 23, 2014 | 0.745388 |
| May 27, 2014 | Jun 24, 2014 | 0.745607 |
| Jun 25, 2014 | Jul 24, 2014 | 0.740255 |
| Jul 25, 2014 | Aug 22, 2014 | 0.725965 |
| Aug 25, 2014 | Sep 24, 2014 | 0.708769 |
| Sep 25, 2014 | Oct 24, 2014 | 0.706255 |
| Oct 27, 2014 | Nov 24, 2014 | 0.702157 |
| Nov 25, 2014 | Dec 24, 2014 | 0.686523 |
| Dec 26, 2014 | Jan 23, 2015 | 0.667961 |
| Jan 26, 2015 | Feb 24, 2015 | 0.659742 |
| Feb 25, 2015 | Mar 24, 2015 | 0.659729 |
| Mar 25, 2015 | Apr 24, 2015 | 0.655632 |
| Apr 27, 2015 | May 22, 2015 | 0.635407 |
| May 26, 2015 | Jun 24, 2015 | 0.627017 |
| Jun 25, 2015 | | 0.623154 |

**JP Morgan Mortgage Trust 2007-S3**

**1A80 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997471 |
| Sep 25, 2007 | Oct 24, 2007 | 0.987787 |
| Oct 25, 2007 | Nov 23, 2007 | 0.980115 |
| Nov 26, 2007 | Dec 24, 2007 | 0.972117 |
| Dec 26, 2007 | Jan 24, 2008 | 0.971260 |
| Jan 25, 2008 | Feb 22, 2008 | 0.960434 |
| Feb 25, 2008 | Mar 24, 2008 | 0.946994 |
| Mar 25, 2008 | Apr 24, 2008 | 0.939354 |
| Apr 25, 2008 | May 23, 2008 | 0.925614 |
| May 27, 2008 | Jun 24, 2008 | 0.918753 |
| Jun 25, 2008 | Jul 24, 2008 | 0.901476 |
| Jul 25, 2008 | Aug 22, 2008 | 0.883156 |
| Aug 25, 2008 | Sep 24, 2008 | 0.878368 |
| Sep 25, 2008 | Oct 24, 2008 | 0.876861 |
| Oct 27, 2008 | Nov 24, 2008 | 0.874988 |
| Nov 25, 2008 | Dec 24, 2008 | 0.871008 |
| Dec 26, 2008 | Jan 23, 2009 | 0.866413 |
| Jan 26, 2009 | Feb 24, 2009 | 0.858928 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850256 |
| Mar 25, 2009 | Apr 24, 2009 | 0.844353 |
| Apr 27, 2009 | May 22, 2009 | 0.838526 |
| May 26, 2009 | Jun 24, 2009 | 0.830932 |
| Jun 25, 2009 | Jul 24, 2009 | 0.829077 |
| Jul 27, 2009 | Aug 24, 2009 | 0.810747 |
| Aug 25, 2009 | Sep 24, 2009 | 0.798646 |
| Sep 25, 2009 | Oct 23, 2009 | 0.789014 |
| Oct 26, 2009 | Nov 24, 2009 | 0.781532 |
| Nov 25, 2009 | Dec 24, 2009 | 0.773761 |
| Dec 28, 2009 | Jan 22, 2010 | 0.763518 |
| Jan 25, 2010 | Feb 24, 2010 | 0.760137 |
| Feb 25, 2010 | Mar 24, 2010 | 0.752626 |
| Mar 25, 2010 | Apr 23, 2010 | 0.746034 |
| Apr 26, 2010 | May 24, 2010 | 0.729589 |
| May 25, 2010 | Jun 24, 2010 | 0.728207 |
| Jun 25, 2010 | Jul 23, 2010 | 0.720191 |
| Jul 26, 2010 | Aug 24, 2010 | 0.717309 |
| Aug 25, 2010 | Sep 24, 2010 | 0.697138 |
| Sep 27, 2010 | Oct 22, 2010 | 0.690253 |
| Oct 25, 2010 | Nov 24, 2010 | 0.683344 |
| Nov 26, 2010 | Dec 23, 2010 | 0.672529 |
| Dec 27, 2010 | Jan 24, 2011 | 0.671890 |
| Jan 25, 2011 | Feb 24, 2011 | 0.647791 |
| Feb 25, 2011 | Mar 24, 2011 | 0.638221 |
| Mar 25, 2011 | Apr 22, 2011 | 0.628349 |
| Apr 25, 2011 | May 24, 2011 | 0.620702 |
| May 25, 2011 | Jun 24, 2011 | 0.618004 |
| Jun 27, 2011 | Jul 22, 2011 | 0.611815 |
| Jul 25, 2011 | Aug 24, 2011 | 0.601516 |
| Aug 25, 2011 | Sep 23, 2011 | 0.600796 |

**JP Morgan Mortgage Trust 2007-S3**

**1A80 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.591076 |
| Oct 25, 2011 | Nov 23, 2011 | 0.574939 |
| Nov 25, 2011 | Dec 23, 2011 | 0.571813 |
| Dec 27, 2011 | Jan 24, 2012 | 0.571424 |
| Jan 25, 2012 | Feb 24, 2012 | 0.569585 |
| Feb 27, 2012 | Mar 23, 2012 | 0.569243 |
| Mar 26, 2012 | Apr 24, 2012 | 0.560091 |
| Apr 25, 2012 | May 24, 2012 | 0.550872 |
| May 25, 2012 | Jun 22, 2012 | 0.547291 |
| Jun 25, 2012 | Jul 24, 2012 | 0.544719 |
| Jul 25, 2012 | Aug 24, 2012 | 0.541476 |
| Aug 27, 2012 | Sep 24, 2012 | 0.537984 |
| Sep 25, 2012 | Oct 24, 2012 | 0.532153 |
| Oct 25, 2012 | Nov 23, 2012 | 0.525194 |
| Nov 26, 2012 | Dec 24, 2012 | 0.517343 |
| Dec 26, 2012 | Jan 24, 2013 | 0.509146 |
| Jan 25, 2013 | Feb 22, 2013 | 0.500174 |
| Feb 25, 2013 | Mar 22, 2013 | 0.497807 |
| Mar 25, 2013 | Apr 24, 2013 | 0.492998 |
| Apr 25, 2013 | May 24, 2013 | 0.488939 |
| May 28, 2013 | Jun 24, 2013 | 0.486223 |
| Jun 25, 2013 | Jul 24, 2013 | 0.474792 |
| Jul 25, 2013 | Aug 23, 2013 | 0.465782 |
| Aug 26, 2013 | Sep 24, 2013 | 0.460764 |
| Sep 25, 2013 | Oct 24, 2013 | 0.459826 |
| Oct 25, 2013 | Nov 22, 2013 | 0.455652 |
| Nov 25, 2013 | Dec 24, 2013 | 0.452273 |
| Dec 26, 2013 | Jan 24, 2014 | 0.443871 |
| Jan 27, 2014 | Feb 24, 2014 | 0.434000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.429134 |
| Mar 25, 2014 | Apr 24, 2014 | 0.428774 |
| Apr 25, 2014 | May 23, 2014 | 0.425933 |
| May 27, 2014 | Jun 24, 2014 | 0.426058 |
| Jun 25, 2014 | Jul 24, 2014 | 0.422999 |
| Jul 25, 2014 | Aug 22, 2014 | 0.414834 |
| Aug 25, 2014 | Sep 24, 2014 | 0.405008 |
| Sep 25, 2014 | Oct 24, 2014 | 0.403571 |
| Oct 27, 2014 | Nov 24, 2014 | 0.401229 |
| Nov 25, 2014 | Dec 24, 2014 | 0.392296 |
| Dec 26, 2014 | Jan 23, 2015 | 0.381689 |
| Jan 26, 2015 | Feb 24, 2015 | 0.376992 |
| Feb 25, 2015 | Mar 24, 2015 | 0.376985 |
| Mar 25, 2015 | Apr 24, 2015 | 0.374644 |
| Apr 27, 2015 | May 22, 2015 | 0.363087 |
| May 26, 2015 | Jun 24, 2015 | 0.358293 |
| Jun 25, 2015 | | 0.356085 |

**JP Morgan Mortgage Trust 2007-S3**

**1A81 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A81 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A82 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A82 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A83 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A83 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A84 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A84 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A85 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A85 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A86 Certificate Factor Chart

| From | To | Factor |
|------|----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A86 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A87 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A87 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A88 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A88 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.549296 |
| Feb 27, 2012 | Mar 23, 2012 | 0.540364 |
| Mar 26, 2012 | Apr 24, 2012 | 0.536022 |
| Apr 25, 2012 | May 24, 2012 | 0.526597 |
| May 25, 2012 | Jun 22, 2012 | 0.514369 |
| Jun 25, 2012 | Jul 24, 2012 | 0.507407 |
| Jul 25, 2012 | Aug 24, 2012 | 0.497565 |
| Aug 27, 2012 | Sep 24, 2012 | 0.488274 |
| Sep 25, 2012 | Oct 24, 2012 | 0.479043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.466627 |
| Nov 26, 2012 | Dec 24, 2012 | 0.460482 |
| Dec 26, 2012 | Jan 24, 2013 | 0.453475 |
| Jan 25, 2013 | Feb 22, 2013 | 0.444301 |
| Feb 25, 2013 | Mar 22, 2013 | 0.434778 |
| Mar 25, 2013 | Apr 24, 2013 | 0.428632 |
| Apr 25, 2013 | May 24, 2013 | 0.420985 |
| May 28, 2013 | Jun 24, 2013 | 0.409327 |
| Jun 25, 2013 | Jul 24, 2013 | 0.401823 |
| Jul 25, 2013 | Aug 23, 2013 | 0.390487 |
| Aug 26, 2013 | Sep 24, 2013 | 0.377594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368247 |
| Oct 25, 2013 | Nov 22, 2013 | 0.362517 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356441 |
| Dec 26, 2013 | Jan 24, 2014 | 0.349745 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344359 |
| Feb 25, 2014 | Mar 24, 2014 | 0.338812 |
| Mar 25, 2014 | Apr 24, 2014 | 0.334955 |
| Apr 25, 2014 | May 23, 2014 | 0.328154 |
| May 27, 2014 | Jun 24, 2014 | 0.321147 |
| Jun 25, 2014 | Jul 24, 2014 | 0.315708 |
| Jul 25, 2014 | Aug 22, 2014 | 0.309597 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305065 |
| Sep 25, 2014 | Oct 24, 2014 | 0.298997 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296361 |
| Nov 25, 2014 | Dec 24, 2014 | 0.289850 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284476 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279120 |
| Feb 25, 2015 | Mar 24, 2015 | 0.273984 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272110 |
| Apr 27, 2015 | May 22, 2015 | 0.267648 |
| May 26, 2015 | Jun 24, 2015 | 0.262477 |
| Jun 25, 2015 | | 0.259706 |

**JP Morgan Mortgage Trust 2007-S3**

**1A89 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A89 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

JP Morgan Mortgage Trust 2007-S3

1A90 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A90 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.561608 |
| Sep 25, 2012 | Oct 24, 2012 | 0.545817 |
| Oct 25, 2012 | Nov 23, 2012 | 0.537243 |
| Nov 26, 2012 | Dec 24, 2012 | 0.530072 |
| Dec 26, 2012 | Jan 24, 2013 | 0.523430 |
| Jan 25, 2013 | Feb 22, 2013 | 0.517850 |
| Feb 25, 2013 | Mar 22, 2013 | 0.509584 |
| Mar 25, 2013 | Apr 24, 2013 | 0.503516 |
| Apr 25, 2013 | May 24, 2013 | 0.494859 |
| May 28, 2013 | Jun 24, 2013 | 0.486996 |
| Jun 25, 2013 | Jul 24, 2013 | 0.481235 |
| Jul 25, 2013 | Aug 23, 2013 | 0.473260 |
| Aug 26, 2013 | Sep 24, 2013 | 0.464594 |
| Sep 25, 2013 | Oct 24, 2013 | 0.460416 |
| Oct 25, 2013 | Nov 22, 2013 | 0.453764 |
| Nov 25, 2013 | Dec 24, 2013 | 0.446512 |
| Dec 26, 2013 | Jan 24, 2014 | 0.441708 |
| Jan 27, 2014 | Feb 24, 2014 | 0.437745 |
| Feb 25, 2014 | Mar 24, 2014 | 0.434419 |
| Mar 25, 2014 | Apr 24, 2014 | 0.432824 |
| Apr 25, 2014 | May 23, 2014 | 0.427932 |
| May 27, 2014 | Jun 24, 2014 | 0.421709 |
| Jun 25, 2014 | Jul 24, 2014 | 0.414522 |
| Jul 25, 2014 | Aug 22, 2014 | 0.409786 |
| Aug 25, 2014 | Sep 24, 2014 | 0.406655 |
| Sep 25, 2014 | Oct 24, 2014 | 0.397313 |
| Oct 27, 2014 | Nov 24, 2014 | 0.395248 |
| Nov 25, 2014 | Dec 24, 2014 | 0.388185 |
| Dec 26, 2014 | Jan 23, 2015 | 0.382682 |
| Jan 26, 2015 | Feb 24, 2015 | 0.379013 |
| Feb 25, 2015 | Mar 24, 2015 | 0.375280 |
| Mar 25, 2015 | Apr 24, 2015 | 0.373272 |
| Apr 27, 2015 | May 22, 2015 | 0.367999 |
| May 26, 2015 | Jun 24, 2015 | 0.362122 |
| Jun 25, 2015 | | 0.360502 |

**JP Morgan Mortgage Trust 2007-S3**

**1A91 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A91 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.563939 |
| Feb 27, 2012 | Mar 23, 2012 | 0.433101 |
| Mar 26, 2012 | Apr 24, 2012 | 0.348369 |
| Apr 25, 2012 | May 24, 2012 | 0.292633 |
| May 25, 2012 | Jun 22, 2012 | 0.136792 |
| Jun 25, 2012 | Jul 24, 2012 | 0.084602 |
| Jul 25, 2012 | Aug 24, 2012 | 0.023799 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A92 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A92 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.610078 |
| Feb 27, 2012 | Mar 23, 2012 | 0.597638 |
| Mar 26, 2012 | Apr 24, 2012 | 0.592427 |
| Apr 25, 2012 | May 24, 2012 | 0.583149 |
| May 25, 2012 | Jun 22, 2012 | 0.565339 |
| Jun 25, 2012 | Jul 24, 2012 | 0.559484 |
| Jul 25, 2012 | Aug 24, 2012 | 0.547407 |
| Aug 27, 2012 | Sep 24, 2012 | 0.538546 |
| Sep 25, 2012 | Oct 24, 2012 | 0.523404 |
| Oct 25, 2012 | Nov 23, 2012 | 0.515182 |
| Nov 26, 2012 | Dec 24, 2012 | 0.508305 |
| Dec 26, 2012 | Jan 24, 2013 | 0.501936 |
| Jan 25, 2013 | Feb 22, 2013 | 0.496585 |
| Feb 25, 2013 | Mar 22, 2013 | 0.488658 |
| Mar 25, 2013 | Apr 24, 2013 | 0.482839 |
| Apr 25, 2013 | May 24, 2013 | 0.474538 |
| May 28, 2013 | Jun 24, 2013 | 0.466998 |
| Jun 25, 2013 | Jul 24, 2013 | 0.461474 |
| Jul 25, 2013 | Aug 23, 2013 | 0.453826 |
| Aug 26, 2013 | Sep 24, 2013 | 0.445516 |
| Sep 25, 2013 | Oct 24, 2013 | 0.441510 |
| Oct 25, 2013 | Nov 22, 2013 | 0.435131 |
| Nov 25, 2013 | Dec 24, 2013 | 0.428176 |
| Dec 26, 2013 | Jan 24, 2014 | 0.423570 |
| Jan 27, 2014 | Feb 24, 2014 | 0.419770 |
| Feb 25, 2014 | Mar 24, 2014 | 0.416580 |
| Mar 25, 2014 | Apr 24, 2014 | 0.415051 |
| Apr 25, 2014 | May 23, 2014 | 0.410360 |
| May 27, 2014 | Jun 24, 2014 | 0.404392 |
| Jun 25, 2014 | Jul 24, 2014 | 0.397500 |
| Jul 25, 2014 | Aug 22, 2014 | 0.392959 |
| Aug 25, 2014 | Sep 24, 2014 | 0.389956 |
| Sep 25, 2014 | Oct 24, 2014 | 0.380998 |
| Oct 27, 2014 | Nov 24, 2014 | 0.379018 |
| Nov 25, 2014 | Dec 24, 2014 | 0.372244 |
| Dec 26, 2014 | Jan 23, 2015 | 0.366968 |
| Jan 26, 2015 | Feb 24, 2015 | 0.363449 |
| Feb 25, 2015 | Mar 24, 2015 | 0.359870 |
| Mar 25, 2015 | Apr 24, 2015 | 0.357944 |
| Apr 27, 2015 | May 22, 2015 | 0.352887 |
| May 26, 2015 | Jun 24, 2015 | 0.347251 |
| Jun 25, 2015 | | 0.345698 |

JP Morgan Mortgage Trust 2007-S3

1A93 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A93 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.482722 |
| Mar 26, 2012 | Apr 24, 2012 | 0.458606 |
| Apr 25, 2012 | May 24, 2012 | 0.425502 |
| May 25, 2012 | Jun 22, 2012 | 0.358469 |
| Jun 25, 2012 | Jul 24, 2012 | 0.313727 |
| Jul 25, 2012 | Aug 24, 2012 | 0.266264 |
| Aug 27, 2012 | Sep 24, 2012 | 0.219090 |
| Sep 25, 2012 | Oct 24, 2012 | 0.180968 |
| Oct 25, 2012 | Nov 23, 2012 | 0.128806 |
| Nov 26, 2012 | Dec 24, 2012 | 0.104747 |
| Dec 26, 2012 | Jan 24, 2013 | 0.040679 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A94 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A94 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.482687 |
| Mar 26, 2012 | Apr 24, 2012 | 0.458559 |
| Apr 25, 2012 | May 24, 2012 | 0.425442 |
| May 25, 2012 | Jun 22, 2012 | 0.358376 |
| Jun 25, 2012 | Jul 24, 2012 | 0.313611 |
| Jul 25, 2012 | Aug 24, 2012 | 0.266126 |
| Aug 27, 2012 | Sep 24, 2012 | 0.218930 |
| Sep 25, 2012 | Oct 24, 2012 | 0.180790 |
| Oct 25, 2012 | Nov 23, 2012 | 0.128605 |
| Nov 26, 2012 | Dec 24, 2012 | 0.104535 |
| Dec 26, 2012 | Jan 24, 2013 | 0.040433 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A95 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A95 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.520772 |
| Feb 27, 2012 | Mar 23, 2012 | 0.453498 |
| Mar 26, 2012 | Apr 24, 2012 | 0.429608 |
| Apr 25, 2012 | May 24, 2012 | 0.397041 |
| May 25, 2012 | Jun 22, 2012 | 0.330678 |
| Jun 25, 2012 | Jul 24, 2012 | 0.286336 |
| Jul 25, 2012 | Aug 24, 2012 | 0.239389 |
| Aug 27, 2012 | Sep 24, 2012 | 0.192849 |
| Sep 25, 2012 | Oct 24, 2012 | 0.155219 |
| Oct 25, 2012 | Nov 23, 2012 | 0.103770 |
| Nov 26, 2012 | Dec 24, 2012 | 0.080069 |
| Dec 26, 2012 | Jan 24, 2013 | 0.016546 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A96 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A96 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.543889 |
| Mar 26, 2012 | Apr 24, 2012 | 0.540340 |
| Apr 25, 2012 | May 24, 2012 | 0.531855 |
| May 25, 2012 | Jun 22, 2012 | 0.521824 |
| Jun 25, 2012 | Jul 24, 2012 | 0.516379 |
| Jul 25, 2012 | Aug 24, 2012 | 0.508042 |
| Aug 27, 2012 | Sep 24, 2012 | 0.500263 |
| Sep 25, 2012 | Oct 24, 2012 | 0.492185 |
| Oct 25, 2012 | Nov 23, 2012 | 0.481353 |
| Nov 26, 2012 | Dec 24, 2012 | 0.475920 |
| Dec 26, 2012 | Jan 24, 2013 | 0.471207 |
| Jan 25, 2013 | Feb 22, 2013 | 0.463282 |
| Feb 25, 2013 | Mar 22, 2013 | 0.453106 |
| Mar 25, 2013 | Apr 24, 2013 | 0.446694 |
| Apr 25, 2013 | May 24, 2013 | 0.438711 |
| May 28, 2013 | Jun 24, 2013 | 0.426561 |
| Jun 25, 2013 | Jul 24, 2013 | 0.418741 |
| Jul 25, 2013 | Aug 23, 2013 | 0.406916 |
| Aug 26, 2013 | Sep 24, 2013 | 0.393479 |
| Sep 25, 2013 | Oct 24, 2013 | 0.383739 |
| Oct 25, 2013 | Nov 22, 2013 | 0.377767 |
| Nov 25, 2013 | Dec 24, 2013 | 0.371425 |
| Dec 26, 2013 | Jan 24, 2014 | 0.364448 |
| Jan 27, 2014 | Feb 24, 2014 | 0.358835 |
| Feb 25, 2014 | Mar 24, 2014 | 0.353051 |
| Mar 25, 2014 | Apr 24, 2014 | 0.349032 |
| Apr 25, 2014 | May 23, 2014 | 0.341944 |
| May 27, 2014 | Jun 24, 2014 | 0.334642 |
| Jun 25, 2014 | Jul 24, 2014 | 0.328975 |
| Jul 25, 2014 | Aug 22, 2014 | 0.322605 |
| Aug 25, 2014 | Sep 24, 2014 | 0.317882 |
| Sep 25, 2014 | Oct 24, 2014 | 0.311558 |
| Oct 27, 2014 | Nov 24, 2014 | 0.308811 |
| Nov 25, 2014 | Dec 24, 2014 | 0.302026 |
| Dec 26, 2014 | Jan 23, 2015 | 0.296426 |
| Jan 26, 2015 | Feb 24, 2015 | 0.290846 |
| Feb 25, 2015 | Mar 24, 2015 | 0.285494 |
| Mar 25, 2015 | Apr 24, 2015 | 0.283542 |
| Apr 27, 2015 | May 22, 2015 | 0.278891 |
| May 26, 2015 | Jun 24, 2015 | 0.273502 |
| Jun 25, 2015 | | 0.270614 |

JP Morgan Mortgage Trust 2007-S3

1A97 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A97 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.543889 |
| Mar 26, 2012 | Apr 24, 2012 | 0.540340 |
| Apr 25, 2012 | May 24, 2012 | 0.531855 |
| May 25, 2012 | Jun 22, 2012 | 0.521824 |
| Jun 25, 2012 | Jul 24, 2012 | 0.516379 |
| Jul 25, 2012 | Aug 24, 2012 | 0.508042 |
| Aug 27, 2012 | Sep 24, 2012 | 0.500263 |
| Sep 25, 2012 | Oct 24, 2012 | 0.492185 |
| Oct 25, 2012 | Nov 23, 2012 | 0.481353 |
| Nov 26, 2012 | Dec 24, 2012 | 0.475920 |
| Dec 26, 2012 | Jan 24, 2013 | 0.471207 |
| Jan 25, 2013 | Feb 22, 2013 | 0.462332 |
| Feb 25, 2013 | Mar 22, 2013 | 0.452422 |
| Mar 25, 2013 | Apr 24, 2013 | 0.446027 |
| Apr 25, 2013 | May 24, 2013 | 0.438070 |
| May 28, 2013 | Jun 24, 2013 | 0.425939 |
| Jun 25, 2013 | Jul 24, 2013 | 0.418130 |
| Jul 25, 2013 | Aug 23, 2013 | 0.406334 |
| Aug 26, 2013 | Sep 24, 2013 | 0.392918 |
| Sep 25, 2013 | Oct 24, 2013 | 0.383191 |
| Oct 25, 2013 | Nov 22, 2013 | 0.377229 |
| Nov 25, 2013 | Dec 24, 2013 | 0.370906 |
| Dec 26, 2013 | Jan 24, 2014 | 0.363938 |
| Jan 27, 2014 | Feb 24, 2014 | 0.358334 |
| Feb 25, 2014 | Mar 24, 2014 | 0.352562 |
| Mar 25, 2014 | Apr 24, 2014 | 0.348548 |
| Apr 25, 2014 | May 23, 2014 | 0.341471 |
| May 27, 2014 | Jun 24, 2014 | 0.334180 |
| Jun 25, 2014 | Jul 24, 2014 | 0.328521 |
| Jul 25, 2014 | Aug 22, 2014 | 0.322162 |
| Aug 25, 2014 | Sep 24, 2014 | 0.317445 |
| Sep 25, 2014 | Oct 24, 2014 | 0.311131 |
| Oct 27, 2014 | Nov 24, 2014 | 0.308388 |
| Nov 25, 2014 | Dec 24, 2014 | 0.301613 |
| Dec 26, 2014 | Jan 23, 2015 | 0.296020 |
| Jan 26, 2015 | Feb 24, 2015 | 0.290447 |
| Feb 25, 2015 | Mar 24, 2015 | 0.285103 |
| Mar 25, 2015 | Apr 24, 2015 | 0.283153 |
| Apr 27, 2015 | May 22, 2015 | 0.278510 |
| May 26, 2015 | Jun 24, 2015 | 0.273129 |
| Jun 25, 2015 | | 0.270246 |

**JP Morgan Mortgage Trust 2007-S3**

**1A98 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A98 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435435 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429273 |
| Apr 25, 2013 | May 24, 2013 | 0.421602 |
| May 28, 2013 | Jun 24, 2013 | 0.409925 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402410 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391046 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378134 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368773 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363034 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356939 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350234 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344840 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339282 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335419 |
| Apr 25, 2014 | May 23, 2014 | 0.328608 |
| May 27, 2014 | Jun 24, 2014 | 0.321590 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316145 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310023 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305484 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299407 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296767 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290247 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284866 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279503 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274360 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272483 |
| Apr 27, 2015 | May 22, 2015 | 0.268014 |
| May 26, 2015 | Jun 24, 2015 | 0.262835 |
| Jun 25, 2015 |  | 0.260059 |

**JP Morgan Mortgage Trust 2007-S3**

**1A99 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993496 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980098 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972100 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967518 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958037 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946424 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933759 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922492 |
| Apr 25, 2008 | May 23, 2008 | 0.916451 |
| May 27, 2008 | Jun 24, 2008 | 0.909349 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903290 |
| Jul 25, 2008 | Aug 22, 2008 | 0.893732 |
| Aug 25, 2008 | Sep 24, 2008 | 0.891858 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889359 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889348 |
| Nov 25, 2008 | Dec 24, 2008 | 0.879968 |
| Dec 26, 2008 | Jan 23, 2009 | 0.879957 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876029 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843218 |
| Apr 27, 2009 | May 22, 2009 | 0.827879 |
| May 26, 2009 | Jun 24, 2009 | 0.798966 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751256 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725085 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718042 |
| Oct 26, 2009 | Nov 24, 2009 | 0.704304 |
| Nov 25, 2009 | Dec 24, 2009 | 0.695289 |
| Dec 28, 2009 | Jan 22, 2010 | 0.682262 |
| Jan 25, 2010 | Feb 24, 2010 | 0.665201 |
| Feb 25, 2010 | Mar 24, 2010 | 0.641690 |
| Mar 25, 2010 | Apr 23, 2010 | 0.635793 |
| Apr 26, 2010 | May 24, 2010 | 0.622648 |
| May 25, 2010 | Jun 24, 2010 | 0.613277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606080 |
| Jul 26, 2010 | Aug 24, 2010 | 0.588608 |
| Aug 25, 2010 | Sep 24, 2010 | 0.565121 |
| Sep 27, 2010 | Oct 22, 2010 | 0.545516 |
| Oct 25, 2010 | Nov 24, 2010 | 0.519757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.493086 |
| Dec 27, 2010 | Jan 24, 2011 | 0.467304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.438681 |
| Feb 25, 2011 | Mar 24, 2011 | 0.421055 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408954 |
| Apr 25, 2011 | May 24, 2011 | 0.390525 |
| May 25, 2011 | Jun 24, 2011 | 0.384857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.374332 |
| Jul 25, 2011 | Aug 24, 2011 | 0.363473 |
| Aug 25, 2011 | Sep 23, 2011 | 0.357490 |

**JP Morgan Mortgage Trust 2007-S3**

**1A99 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.343969 |
| Oct 25, 2011 | Nov 23, 2011 | 0.337063 |
| Nov 25, 2011 | Dec 23, 2011 | 0.334386 |
| Dec 27, 2011 | Jan 24, 2012 | 0.330888 |
| Jan 25, 2012 | Feb 24, 2012 | 0.324626 |
| Feb 27, 2012 | Mar 23, 2012 | 0.320755 |
| Mar 26, 2012 | Apr 24, 2012 | 0.318662 |
| Apr 25, 2012 | May 24, 2012 | 0.313658 |
| May 25, 2012 | Jun 22, 2012 | 0.307742 |
| Jun 25, 2012 | Jul 24, 2012 | 0.304531 |
| Jul 25, 2012 | Aug 24, 2012 | 0.299614 |
| Aug 27, 2012 | Sep 24, 2012 | 0.295027 |
| Sep 25, 2012 | Oct 24, 2012 | 0.290263 |
| Oct 25, 2012 | Nov 23, 2012 | 0.283874 |
| Nov 26, 2012 | Dec 24, 2012 | 0.280671 |
| Dec 26, 2012 | Jan 24, 2013 | 0.277891 |
| Jan 25, 2013 | Feb 22, 2013 | 0.273217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.267216 |
| Mar 25, 2013 | Apr 24, 2013 | 0.263435 |
| Apr 25, 2013 | May 24, 2013 | 0.258727 |
| May 28, 2013 | Jun 24, 2013 | 0.251561 |
| Jun 25, 2013 | Jul 24, 2013 | 0.246949 |
| Jul 25, 2013 | Aug 23, 2013 | 0.239976 |
| Aug 26, 2013 | Sep 24, 2013 | 0.232052 |
| Sep 25, 2013 | Oct 24, 2013 | 0.226307 |
| Oct 25, 2013 | Nov 22, 2013 | 0.222786 |
| Nov 25, 2013 | Dec 24, 2013 | 0.219045 |
| Dec 26, 2013 | Jan 24, 2014 | 0.214930 |
| Jan 27, 2014 | Feb 24, 2014 | 0.211620 |
| Feb 25, 2014 | Mar 24, 2014 | 0.208209 |
| Mar 25, 2014 | Apr 24, 2014 | 0.205839 |
| Apr 25, 2014 | May 23, 2014 | 0.201659 |
| May 27, 2014 | Jun 24, 2014 | 0.197353 |
| Jun 25, 2014 | Jul 24, 2014 | 0.194011 |
| Jul 25, 2014 | Aug 22, 2014 | 0.190254 |
| Aug 25, 2014 | Sep 24, 2014 | 0.187468 |
| Sep 25, 2014 | Oct 24, 2014 | 0.183739 |
| Oct 27, 2014 | Nov 24, 2014 | 0.182119 |
| Nov 25, 2014 | Dec 24, 2014 | 0.178118 |
| Dec 26, 2014 | Jan 23, 2015 | 0.174815 |
| Jan 26, 2015 | Feb 24, 2015 | 0.171524 |
| Feb 25, 2015 | Mar 24, 2015 | 0.168368 |
| Mar 25, 2015 | Apr 24, 2015 | 0.167217 |
| Apr 27, 2015 | May 22, 2015 | 0.164474 |
| May 26, 2015 | Jun 24, 2015 | 0.161296 |
| Jun 25, 2015 | | 0.159592 |

JP Morgan Mortgage Trust 2007-S3

A100 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993496 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980098 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972100 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967518 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958037 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946424 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933759 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922492 |
| Apr 25, 2008 | May 23, 2008 | 0.916451 |
| May 27, 2008 | Jun 24, 2008 | 0.909349 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903290 |
| Jul 25, 2008 | Aug 22, 2008 | 0.893732 |
| Aug 25, 2008 | Sep 24, 2008 | 0.891858 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889359 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889348 |
| Nov 25, 2008 | Dec 24, 2008 | 0.879968 |
| Dec 26, 2008 | Jan 23, 2009 | 0.879957 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876029 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843218 |
| Apr 27, 2009 | May 22, 2009 | 0.827879 |
| May 26, 2009 | Jun 24, 2009 | 0.798966 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751256 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725085 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718042 |
| Oct 26, 2009 | Nov 24, 2009 | 0.704304 |
| Nov 25, 2009 | Dec 24, 2009 | 0.695289 |
| Dec 28, 2009 | Jan 22, 2010 | 0.682262 |
| Jan 25, 2010 | Feb 24, 2010 | 0.665201 |
| Feb 25, 2010 | Mar 24, 2010 | 0.641690 |
| Mar 25, 2010 | Apr 23, 2010 | 0.635793 |
| Apr 26, 2010 | May 24, 2010 | 0.622648 |
| May 25, 2010 | Jun 24, 2010 | 0.613277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606080 |
| Jul 26, 2010 | Aug 24, 2010 | 0.588608 |
| Aug 25, 2010 | Sep 24, 2010 | 0.565121 |
| Sep 27, 2010 | Oct 22, 2010 | 0.545516 |
| Oct 25, 2010 | Nov 24, 2010 | 0.519757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.493086 |
| Dec 27, 2010 | Jan 24, 2011 | 0.467304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.438681 |
| Feb 25, 2011 | Mar 24, 2011 | 0.421055 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408954 |
| Apr 25, 2011 | May 24, 2011 | 0.390525 |
| May 25, 2011 | Jun 24, 2011 | 0.384857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.374332 |
| Jul 25, 2011 | Aug 24, 2011 | 0.363473 |
| Aug 25, 2011 | Sep 23, 2011 | 0.357490 |

**JP Morgan Mortgage Trust 2007-S3**

**A100 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.343969 |
| Oct 25, 2011 | Nov 23, 2011 | 0.337063 |
| Nov 25, 2011 | Dec 23, 2011 | 0.334386 |
| Dec 27, 2011 | Jan 24, 2012 | 0.330888 |
| Jan 25, 2012 | Feb 24, 2012 | 0.324626 |
| Feb 27, 2012 | Mar 23, 2012 | 0.320755 |
| Mar 26, 2012 | Apr 24, 2012 | 0.318662 |
| Apr 25, 2012 | May 24, 2012 | 0.313658 |
| May 25, 2012 | Jun 22, 2012 | 0.307742 |
| Jun 25, 2012 | Jul 24, 2012 | 0.304531 |
| Jul 25, 2012 | Aug 24, 2012 | 0.299614 |
| Aug 27, 2012 | Sep 24, 2012 | 0.295027 |
| Sep 25, 2012 | Oct 24, 2012 | 0.290263 |
| Oct 25, 2012 | Nov 23, 2012 | 0.283874 |
| Nov 26, 2012 | Dec 24, 2012 | 0.280671 |
| Dec 26, 2012 | Jan 24, 2013 | 0.277891 |
| Jan 25, 2013 | Feb 22, 2013 | 0.273217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.267216 |
| Mar 25, 2013 | Apr 24, 2013 | 0.263435 |
| Apr 25, 2013 | May 24, 2013 | 0.258727 |
| May 28, 2013 | Jun 24, 2013 | 0.251561 |
| Jun 25, 2013 | Jul 24, 2013 | 0.246949 |
| Jul 25, 2013 | Aug 23, 2013 | 0.239976 |
| Aug 26, 2013 | Sep 24, 2013 | 0.232052 |
| Sep 25, 2013 | Oct 24, 2013 | 0.226307 |
| Oct 25, 2013 | Nov 22, 2013 | 0.222786 |
| Nov 25, 2013 | Dec 24, 2013 | 0.219045 |
| Dec 26, 2013 | Jan 24, 2014 | 0.214930 |
| Jan 27, 2014 | Feb 24, 2014 | 0.211620 |
| Feb 25, 2014 | Mar 24, 2014 | 0.208209 |
| Mar 25, 2014 | Apr 24, 2014 | 0.205839 |
| Apr 25, 2014 | May 23, 2014 | 0.201659 |
| May 27, 2014 | Jun 24, 2014 | 0.197353 |
| Jun 25, 2014 | Jul 24, 2014 | 0.194011 |
| Jul 25, 2014 | Aug 22, 2014 | 0.190254 |
| Aug 25, 2014 | Sep 24, 2014 | 0.187468 |
| Sep 25, 2014 | Oct 24, 2014 | 0.183739 |
| Oct 27, 2014 | Nov 24, 2014 | 0.182119 |
| Nov 25, 2014 | Dec 24, 2014 | 0.178118 |
| Dec 26, 2014 | Jan 23, 2015 | 0.174815 |
| Jan 26, 2015 | Feb 24, 2015 | 0.171524 |
| Feb 25, 2015 | Mar 24, 2015 | 0.168368 |
| Mar 25, 2015 | Apr 24, 2015 | 0.167217 |
| Apr 27, 2015 | May 22, 2015 | 0.164474 |
| May 26, 2015 | Jun 24, 2015 | 0.161296 |
| Jun 25, 2015 | | 0.159592 |

**JP Morgan Mortgage Trust 2007-S3**

**A101 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A101 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305486 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A102 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A102 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

JP Morgan Mortgage Trust 2007-S3

A103 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A103 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

JP Morgan Mortgage Trust 2007-S3

A104 Certificate Factor Chart

| From | To | Factor |
|------|------|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A104 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A105 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A105 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

JP Morgan Mortgage Trust 2007-S3

A106 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A106 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A107 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A107 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A108 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A108 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A109 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A109 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A110 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

A110 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

JP Morgan Mortgage Trust 2007-S3

A111 Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

A111 Certificate Factor Chart

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A112 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A112 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A113 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997433 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992141 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988984 |
| Nov 26, 2007 | Dec 24, 2007 | 0.987177 |
| Dec 26, 2007 | Jan 24, 2008 | 0.983433 |
| Jan 25, 2008 | Feb 22, 2008 | 0.978847 |
| Feb 25, 2008 | Mar 24, 2008 | 0.973845 |
| Mar 25, 2008 | Apr 24, 2008 | 0.969396 |
| Apr 25, 2008 | May 23, 2008 | 0.963237 |
| May 27, 2008 | Jun 24, 2008 | 0.956658 |
| Jun 25, 2008 | Jul 24, 2008 | 0.950492 |
| Jul 25, 2008 | Aug 22, 2008 | 0.942944 |
| Aug 25, 2008 | Sep 24, 2008 | 0.938432 |
| Sep 25, 2008 | Oct 24, 2008 | 0.933673 |
| Oct 27, 2008 | Nov 24, 2008 | 0.931829 |
| Nov 25, 2008 | Dec 24, 2008 | 0.924350 |
| Dec 26, 2008 | Jan 23, 2009 | 0.920896 |
| Jan 26, 2009 | Feb 24, 2009 | 0.915573 |
| Feb 25, 2009 | Mar 24, 2009 | 0.907730 |
| Mar 25, 2009 | Apr 24, 2009 | 0.895062 |
| Apr 27, 2009 | May 22, 2009 | 0.885229 |
| May 26, 2009 | Jun 24, 2009 | 0.870030 |
| Jun 25, 2009 | Jul 24, 2009 | 0.856100 |
| Jul 27, 2009 | Aug 24, 2009 | 0.843630 |
| Aug 25, 2009 | Sep 24, 2009 | 0.829515 |
| Sep 25, 2009 | Oct 23, 2009 | 0.822961 |
| Oct 26, 2009 | Nov 24, 2009 | 0.813760 |
| Nov 25, 2009 | Dec 24, 2009 | 0.806426 |
| Dec 28, 2009 | Jan 22, 2010 | 0.797506 |
| Jan 25, 2010 | Feb 24, 2010 | 0.786992 |
| Feb 25, 2010 | Mar 24, 2010 | 0.773929 |
| Mar 25, 2010 | Apr 23, 2010 | 0.767827 |
| Apr 26, 2010 | May 24, 2010 | 0.758861 |
| May 25, 2010 | Jun 24, 2010 | 0.751386 |
| Jun 25, 2010 | Jul 23, 2010 | 0.744771 |
| Jul 26, 2010 | Aug 24, 2010 | 0.734094 |
| Aug 25, 2010 | Sep 24, 2010 | 0.721041 |
| Sep 27, 2010 | Oct 22, 2010 | 0.709521 |
| Oct 25, 2010 | Nov 24, 2010 | 0.695569 |
| Nov 26, 2010 | Dec 23, 2010 | 0.681257 |
| Dec 27, 2010 | Jan 24, 2011 | 0.667296 |
| Jan 25, 2011 | Feb 24, 2011 | 0.652213 |
| Feb 25, 2011 | Mar 24, 2011 | 0.641475 |
| Mar 25, 2011 | Apr 22, 2011 | 0.632922 |
| Apr 25, 2011 | May 24, 2011 | 0.621867 |
| May 25, 2011 | Jun 24, 2011 | 0.615857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.607926 |
| Jul 25, 2011 | Aug 24, 2011 | 0.599864 |
| Aug 25, 2011 | Sep 23, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A113 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.581790 |
| Oct 25, 2011 | Nov 23, 2011 | 0.573878 |
| Nov 25, 2011 | Dec 23, 2011 | 0.567637 |
| Dec 27, 2011 | Jan 24, 2012 | 0.561072 |
| Jan 25, 2012 | Feb 24, 2012 | 0.550454 |
| Feb 27, 2012 | Mar 23, 2012 | 0.541503 |
| Mar 26, 2012 | Apr 24, 2012 | 0.537151 |
| Apr 25, 2012 | May 24, 2012 | 0.527705 |
| May 25, 2012 | Jun 22, 2012 | 0.515450 |
| Jun 25, 2012 | Jul 24, 2012 | 0.508472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.498609 |
| Aug 27, 2012 | Sep 24, 2012 | 0.489293 |
| Sep 25, 2012 | Oct 24, 2012 | 0.480043 |
| Oct 25, 2012 | Nov 23, 2012 | 0.467598 |
| Nov 26, 2012 | Dec 24, 2012 | 0.461439 |
| Dec 26, 2012 | Jan 24, 2013 | 0.454410 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445217 |
| Feb 25, 2013 | Mar 22, 2013 | 0.435437 |
| Mar 25, 2013 | Apr 24, 2013 | 0.429276 |
| Apr 25, 2013 | May 24, 2013 | 0.421604 |
| May 28, 2013 | Jun 24, 2013 | 0.409928 |
| Jun 25, 2013 | Jul 24, 2013 | 0.402413 |
| Jul 25, 2013 | Aug 23, 2013 | 0.391049 |
| Aug 26, 2013 | Sep 24, 2013 | 0.378136 |
| Sep 25, 2013 | Oct 24, 2013 | 0.368776 |
| Oct 25, 2013 | Nov 22, 2013 | 0.363037 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356942 |
| Dec 26, 2013 | Jan 24, 2014 | 0.350236 |
| Jan 27, 2014 | Feb 24, 2014 | 0.344843 |
| Feb 25, 2014 | Mar 24, 2014 | 0.339284 |
| Mar 25, 2014 | Apr 24, 2014 | 0.335422 |
| Apr 25, 2014 | May 23, 2014 | 0.328611 |
| May 27, 2014 | Jun 24, 2014 | 0.321593 |
| Jun 25, 2014 | Jul 24, 2014 | 0.316147 |
| Jul 25, 2014 | Aug 22, 2014 | 0.310025 |
| Aug 25, 2014 | Sep 24, 2014 | 0.305486 |
| Sep 25, 2014 | Oct 24, 2014 | 0.299409 |
| Oct 27, 2014 | Nov 24, 2014 | 0.296770 |
| Nov 25, 2014 | Dec 24, 2014 | 0.290249 |
| Dec 26, 2014 | Jan 23, 2015 | 0.284868 |
| Jan 26, 2015 | Feb 24, 2015 | 0.279505 |
| Feb 25, 2015 | Mar 24, 2015 | 0.274362 |
| Mar 25, 2015 | Apr 24, 2015 | 0.272485 |
| Apr 27, 2015 | May 22, 2015 | 0.268016 |
| May 26, 2015 | Jun 24, 2015 | 0.262837 |
| Jun 25, 2015 | | 0.260061 |

**JP Morgan Mortgage Trust 2007-S3**

**A114 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.998190 |
| Sep 25, 2007 | Oct 24, 2007 | 0.991263 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985774 |
| Nov 26, 2007 | Dec 24, 2007 | 0.980053 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979440 |
| Jan 25, 2008 | Feb 22, 2008 | 0.971695 |
| Feb 25, 2008 | Mar 24, 2008 | 0.962080 |
| Mar 25, 2008 | Apr 24, 2008 | 0.956615 |
| Apr 25, 2008 | May 23, 2008 | 0.946785 |
| May 27, 2008 | Jun 24, 2008 | 0.941877 |
| Jun 25, 2008 | Jul 24, 2008 | 0.929517 |
| Jul 25, 2008 | Aug 22, 2008 | 0.916411 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912986 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911908 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910568 |
| Nov 25, 2008 | Dec 24, 2008 | 0.907721 |
| Dec 26, 2008 | Jan 23, 2009 | 0.904433 |
| Jan 26, 2009 | Feb 24, 2009 | 0.899079 |
| Feb 25, 2009 | Mar 24, 2009 | 0.892875 |
| Mar 25, 2009 | Apr 24, 2009 | 0.888652 |
| Apr 27, 2009 | May 22, 2009 | 0.884483 |
| May 26, 2009 | Jun 24, 2009 | 0.879050 |
| Jun 25, 2009 | Jul 24, 2009 | 0.877724 |
| Jul 27, 2009 | Aug 24, 2009 | 0.864610 |
| Aug 25, 2009 | Sep 24, 2009 | 0.855954 |
| Sep 25, 2009 | Oct 23, 2009 | 0.849063 |
| Oct 26, 2009 | Nov 24, 2009 | 0.843711 |
| Nov 25, 2009 | Dec 24, 2009 | 0.838151 |
| Dec 28, 2009 | Jan 22, 2010 | 0.830823 |
| Jan 25, 2010 | Feb 24, 2010 | 0.828405 |
| Feb 25, 2010 | Mar 24, 2010 | 0.823032 |
| Mar 25, 2010 | Apr 23, 2010 | 0.818316 |
| Apr 26, 2010 | May 24, 2010 | 0.806551 |
| May 25, 2010 | Jun 24, 2010 | 0.805562 |
| Jun 25, 2010 | Jul 23, 2010 | 0.799828 |
| Jul 26, 2010 | Aug 24, 2010 | 0.797766 |
| Aug 25, 2010 | Sep 24, 2010 | 0.783336 |
| Sep 27, 2010 | Oct 22, 2010 | 0.778410 |
| Oct 25, 2010 | Nov 24, 2010 | 0.773468 |
| Nov 26, 2010 | Dec 23, 2010 | 0.765731 |
| Dec 27, 2010 | Jan 24, 2011 | 0.765274 |
| Jan 25, 2011 | Feb 24, 2011 | 0.748033 |
| Feb 25, 2011 | Mar 24, 2011 | 0.741187 |
| Mar 25, 2011 | Apr 22, 2011 | 0.734125 |
| Apr 25, 2011 | May 24, 2011 | 0.728654 |
| May 25, 2011 | Jun 24, 2011 | 0.726724 |
| Jun 27, 2011 | Jul 22, 2011 | 0.722297 |
| Jul 25, 2011 | Aug 24, 2011 | 0.714929 |
| Aug 25, 2011 | Sep 23, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**A114 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.707461 |
| Oct 25, 2011 | Nov 23, 2011 | 0.695916 |
| Nov 25, 2011 | Dec 23, 2011 | 0.693679 |
| Dec 27, 2011 | Jan 24, 2012 | 0.693402 |
| Jan 25, 2012 | Feb 24, 2012 | 0.691170 |
| Feb 27, 2012 | Mar 23, 2012 | 0.690754 |
| Mar 26, 2012 | Apr 24, 2012 | 0.679649 |
| Apr 25, 2012 | May 24, 2012 | 0.668462 |
| May 25, 2012 | Jun 22, 2012 | 0.664117 |
| Jun 25, 2012 | Jul 24, 2012 | 0.660996 |
| Jul 25, 2012 | Aug 24, 2012 | 0.657061 |
| Aug 27, 2012 | Sep 24, 2012 | 0.652824 |
| Sep 25, 2012 | Oct 24, 2012 | 0.645747 |
| Oct 25, 2012 | Nov 23, 2012 | 0.637302 |
| Nov 26, 2012 | Dec 24, 2012 | 0.627777 |
| Dec 26, 2012 | Jan 24, 2013 | 0.617830 |
| Jan 25, 2013 | Feb 22, 2013 | 0.606942 |
| Feb 25, 2013 | Mar 22, 2013 | 0.604070 |
| Mar 25, 2013 | Apr 24, 2013 | 0.598234 |
| Apr 25, 2013 | May 24, 2013 | 0.593309 |
| May 28, 2013 | Jun 24, 2013 | 0.590013 |
| Jun 25, 2013 | Jul 24, 2013 | 0.576142 |
| Jul 25, 2013 | Aug 23, 2013 | 0.565209 |
| Aug 26, 2013 | Sep 24, 2013 | 0.559120 |
| Sep 25, 2013 | Oct 24, 2013 | 0.557981 |
| Oct 25, 2013 | Nov 22, 2013 | 0.552917 |
| Nov 25, 2013 | Dec 24, 2013 | 0.548816 |
| Dec 26, 2013 | Jan 24, 2014 | 0.538620 |
| Jan 27, 2014 | Feb 24, 2014 | 0.526643 |
| Feb 25, 2014 | Mar 24, 2014 | 0.520737 |
| Mar 25, 2014 | Apr 24, 2014 | 0.520300 |
| Apr 25, 2014 | May 23, 2014 | 0.516853 |
| May 27, 2014 | Jun 24, 2014 | 0.517005 |
| Jun 25, 2014 | Jul 24, 2014 | 0.513294 |
| Jul 25, 2014 | Aug 22, 2014 | 0.503385 |
| Aug 25, 2014 | Sep 24, 2014 | 0.491462 |
| Sep 25, 2014 | Oct 24, 2014 | 0.489719 |
| Oct 27, 2014 | Nov 24, 2014 | 0.486877 |
| Nov 25, 2014 | Dec 24, 2014 | 0.476036 |
| Dec 26, 2014 | Jan 23, 2015 | 0.463165 |
| Jan 26, 2015 | Feb 24, 2015 | 0.457466 |
| Feb 25, 2015 | Mar 24, 2015 | 0.457457 |
| Mar 25, 2015 | Apr 24, 2015 | 0.454616 |
| Apr 27, 2015 | May 22, 2015 | 0.440592 |
| May 26, 2015 | Jun 24, 2015 | 0.434775 |
| Jun 25, 2015 | | 0.432096 |

**JP Morgan Mortgage Trust 2007-S3**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995777 |
| Sep 25, 2007 | Oct 24, 2007 | 0.991731 |
| Oct 25, 2007 | Nov 23, 2007 | 0.987521 |
| Nov 26, 2007 | Dec 24, 2007 | 0.983474 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979071 |
| Jan 25, 2008 | Feb 22, 2008 | 0.974194 |
| Feb 25, 2008 | Mar 24, 2008 | 0.969587 |
| Mar 25, 2008 | Apr 24, 2008 | 0.965049 |
| Apr 25, 2008 | May 23, 2008 | 0.948675 |
| May 27, 2008 | Jun 24, 2008 | 0.944062 |
| Jun 25, 2008 | Jul 24, 2008 | 0.812910 |
| Jul 25, 2008 | Aug 22, 2008 | 0.808218 |
| Aug 25, 2008 | Sep 24, 2008 | 0.788650 |
| Sep 25, 2008 | Oct 24, 2008 | 0.784117 |
| Oct 27, 2008 | Nov 24, 2008 | 0.779366 |
| Nov 25, 2008 | Dec 24, 2008 | 0.761197 |
| Dec 26, 2008 | Jan 23, 2009 | 0.755613 |
| Jan 26, 2009 | Feb 24, 2009 | 0.751484 |
| Feb 25, 2009 | Mar 24, 2009 | 0.670087 |
| Mar 25, 2009 | Apr 24, 2009 | 0.659707 |
| Apr 27, 2009 | May 22, 2009 | 0.626327 |
| May 26, 2009 | Jun 24, 2009 | 0.622444 |
| Jun 25, 2009 | Jul 24, 2009 | 0.616056 |
| Jul 27, 2009 | Aug 24, 2009 | 0.607470 |
| Aug 25, 2009 | Sep 24, 2009 | 0.603287 |
| Sep 25, 2009 | Oct 23, 2009 | 0.584164 |
| Oct 26, 2009 | Nov 24, 2009 | 0.577976 |
| Nov 25, 2009 | Dec 24, 2009 | 0.566370 |
| Dec 28, 2009 | Jan 22, 2010 | 0.561770 |
| Jan 25, 2010 | Feb 24, 2010 | 0.558414 |
| Feb 25, 2010 | Mar 24, 2010 | 0.555020 |
| Mar 25, 2010 | Apr 23, 2010 | 0.470379 |
| Apr 26, 2010 | May 24, 2010 | 0.467160 |
| May 25, 2010 | Jun 24, 2010 | 0.462885 |
| Jun 25, 2010 | Jul 23, 2010 | 0.459634 |
| Jul 26, 2010 | Aug 24, 2010 | 0.456832 |
| Aug 25, 2010 | Sep 24, 2010 | 0.453843 |
| Sep 27, 2010 | Oct 22, 2010 | 0.449684 |
| Oct 25, 2010 | Nov 24, 2010 | 0.446774 |
| Nov 26, 2010 | Dec 23, 2010 | 0.310407 |
| Dec 27, 2010 | Jan 24, 2011 | 0.307001 |
| Jan 25, 2011 | Feb 24, 2011 | 0.294739 |
| Feb 25, 2011 | Mar 24, 2011 | 0.233103 |
| Mar 25, 2011 | Apr 22, 2011 | 0.215492 |
| Apr 25, 2011 | May 24, 2011 | 0.212119 |
| May 25, 2011 | Jun 24, 2011 | 0.210345 |
| Jun 27, 2011 | Jul 22, 2011 | 0.207228 |
| Jul 25, 2011 | Aug 24, 2011 | 0.200282 |
| Aug 25, 2011 | Sep 23, 2011 | 0.122222 |

**JP Morgan Mortgage Trust 2007-S3**

**2A1 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.121244 |
| Oct 25, 2011 | Nov 23, 2011 | 0.120202 |
| Nov 25, 2011 | Dec 23, 2011 | 0.119157 |
| Dec 27, 2011 | Jan 24, 2012 | 0.118049 |
| Jan 25, 2012 | Feb 24, 2012 | 0.117169 |
| Feb 27, 2012 | Mar 23, 2012 | 0.115377 |
| Mar 26, 2012 | Apr 24, 2012 | 0.114274 |
| Apr 25, 2012 | May 24, 2012 | 0.113520 |
| May 25, 2012 | Jun 22, 2012 | 0.112794 |
| Jun 25, 2012 | Jul 24, 2012 | 0.112069 |
| Jul 25, 2012 | Aug 24, 2012 | 0.111341 |
| Aug 27, 2012 | Sep 24, 2012 | 0.110610 |
| Sep 25, 2012 | Oct 24, 2012 | 0.109875 |
| Oct 25, 2012 | Nov 23, 2012 | 0.109137 |
| Nov 26, 2012 | Dec 24, 2012 | 0.081895 |
| Dec 26, 2012 | Jan 24, 2013 | 0.073483 |
| Jan 25, 2013 | Feb 22, 2013 | 0.072637 |
| Feb 25, 2013 | Mar 22, 2013 | 0.072124 |
| Mar 25, 2013 | Apr 24, 2013 | 0.071608 |
| Apr 25, 2013 | May 24, 2013 | 0.071090 |
| May 28, 2013 | Jun 24, 2013 | 0.070570 |
| Jun 25, 2013 | Jul 24, 2013 | 0.070047 |
| Jul 25, 2013 | Aug 23, 2013 | 0.069522 |
| Aug 26, 2013 | Sep 24, 2013 | 0.068994 |
| Sep 25, 2013 | Oct 24, 2013 | 0.068464 |
| Oct 25, 2013 | Nov 22, 2013 | 0.067931 |
| Nov 25, 2013 | Dec 24, 2013 | 0.067396 |
| Dec 26, 2013 | Jan 24, 2014 | 0.066844 |
| Jan 27, 2014 | Feb 24, 2014 | 0.066304 |
| Feb 25, 2014 | Mar 24, 2014 | 0.065747 |
| Mar 25, 2014 | Apr 24, 2014 | 0.065202 |
| Apr 25, 2014 | May 23, 2014 | 0.064701 |
| May 27, 2014 | Jun 24, 2014 | 0.064151 |
| Jun 25, 2014 | Jul 24, 2014 | 0.063598 |
| Jul 25, 2014 | Aug 22, 2014 | 0.063058 |
| Aug 25, 2014 | Sep 24, 2014 | 0.037332 |
| Sep 25, 2014 | Oct 24, 2014 | 0.036992 |
| Oct 27, 2014 | Nov 24, 2014 | 0.036652 |
| Nov 25, 2014 | Dec 24, 2014 | 0.036309 |
| Dec 26, 2014 | Jan 23, 2015 | 0.035966 |
| Jan 26, 2015 | Feb 24, 2015 | 0.035620 |
| Feb 25, 2015 | Mar 24, 2015 | 0.035273 |
| Mar 25, 2015 | Apr 24, 2015 | 0.034925 |
| Apr 27, 2015 | May 22, 2015 | 0.034574 |
| May 26, 2015 | Jun 24, 2015 | 0.034223 |
| Jun 25, 2015 | | 0.033869 |

**JP Morgan Mortgage Trust 2007-S3**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.992571 |
| Sep 25, 2007 | Oct 24, 2007 | 0.983604 |
| Oct 25, 2007 | Nov 23, 2007 | 0.978301 |
| Nov 26, 2007 | Dec 24, 2007 | 0.956700 |
| Dec 26, 2007 | Jan 24, 2008 | 0.949760 |
| Jan 25, 2008 | Feb 22, 2008 | 0.943685 |
| Feb 25, 2008 | Mar 24, 2008 | 0.920814 |
| Mar 25, 2008 | Apr 24, 2008 | 0.908208 |
| Apr 25, 2008 | May 23, 2008 | 0.891767 |
| May 27, 2008 | Jun 24, 2008 | 0.875889 |
| Jun 25, 2008 | Jul 24, 2008 | 0.867827 |
| Jul 25, 2008 | Aug 22, 2008 | 0.857826 |
| Aug 25, 2008 | Sep 24, 2008 | 0.843472 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835364 |
| Oct 27, 2008 | Nov 24, 2008 | 0.829877 |
| Nov 25, 2008 | Dec 24, 2008 | 0.803767 |
| Dec 26, 2008 | Jan 23, 2009 | 0.798608 |
| Jan 26, 2009 | Feb 24, 2009 | 0.794045 |
| Feb 25, 2009 | Mar 24, 2009 | 0.763968 |
| Mar 25, 2009 | Apr 24, 2009 | 0.746421 |
| Apr 27, 2009 | May 22, 2009 | 0.735900 |
| May 26, 2009 | Jun 24, 2009 | 0.705623 |
| Jun 25, 2009 | Jul 24, 2009 | 0.675721 |
| Jul 27, 2009 | Aug 24, 2009 | 0.655455 |
| Aug 25, 2009 | Sep 24, 2009 | 0.641942 |
| Sep 25, 2009 | Oct 23, 2009 | 0.613098 |
| Oct 26, 2009 | Nov 24, 2009 | 0.592620 |
| Nov 25, 2009 | Dec 24, 2009 | 0.582185 |
| Dec 28, 2009 | Jan 22, 2010 | 0.567937 |
| Jan 25, 2010 | Feb 24, 2010 | 0.559657 |
| Feb 25, 2010 | Mar 24, 2010 | 0.554316 |
| Mar 25, 2010 | Apr 23, 2010 | 0.544726 |
| Apr 26, 2010 | May 24, 2010 | 0.533853 |
| May 25, 2010 | Jun 24, 2010 | 0.513222 |
| Jun 25, 2010 | Jul 23, 2010 | 0.500439 |
| Jul 26, 2010 | Aug 24, 2010 | 0.484899 |
| Aug 25, 2010 | Sep 24, 2010 | 0.466880 |
| Sep 27, 2010 | Oct 22, 2010 | 0.460898 |
| Oct 25, 2010 | Nov 24, 2010 | 0.424697 |
| Nov 26, 2010 | Dec 23, 2010 | 0.400759 |
| Dec 27, 2010 | Jan 24, 2011 | 0.374487 |
| Jan 25, 2011 | Feb 24, 2011 | 0.352476 |
| Feb 25, 2011 | Mar 24, 2011 | 0.338671 |
| Mar 25, 2011 | Apr 22, 2011 | 0.327746 |
| Apr 25, 2011 | May 24, 2011 | 0.310471 |
| May 25, 2011 | Jun 24, 2011 | 0.294259 |
| Jun 27, 2011 | Jul 22, 2011 | 0.281925 |
| Jul 25, 2011 | Aug 24, 2011 | 0.272510 |
| Aug 25, 2011 | Sep 23, 2011 | 0.267860 |

**JP Morgan Mortgage Trust 2007-S3**

**2A2 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.260499 |
| Oct 25, 2011 | Nov 23, 2011 | 0.250796 |
| Nov 25, 2011 | Dec 23, 2011 | 0.239237 |
| Dec 27, 2011 | Jan 24, 2012 | 0.228275 |
| Jan 25, 2012 | Feb 24, 2012 | 0.223618 |
| Feb 27, 2012 | Mar 23, 2012 | 0.196297 |
| Mar 26, 2012 | Apr 24, 2012 | 0.187687 |
| Apr 25, 2012 | May 24, 2012 | 0.174398 |
| May 25, 2012 | Jun 22, 2012 | 0.166005 |
| Jun 25, 2012 | Jul 24, 2012 | 0.163983 |
| Jul 25, 2012 | Aug 24, 2012 | 0.162555 |
| Aug 27, 2012 | Sep 24, 2012 | 0.156868 |
| Sep 25, 2012 | Oct 24, 2012 | 0.148073 |
| Oct 25, 2012 | Nov 23, 2012 | 0.135808 |
| Nov 26, 2012 | Dec 24, 2012 | 0.134628 |
| Dec 26, 2012 | Jan 24, 2013 | 0.118167 |
| Jan 25, 2013 | Feb 22, 2013 | 0.111347 |
| Feb 25, 2013 | Mar 22, 2013 | 0.110569 |
| Mar 25, 2013 | Apr 24, 2013 | 0.109781 |
| Apr 25, 2013 | May 24, 2013 | 0.106705 |
| May 28, 2013 | Jun 24, 2013 | 0.102505 |
| Jun 25, 2013 | Jul 24, 2013 | 0.095303 |
| Jul 25, 2013 | Aug 23, 2013 | 0.093071 |
| Aug 26, 2013 | Sep 24, 2013 | 0.087823 |
| Sep 25, 2013 | Oct 24, 2013 | 0.087187 |
| Oct 25, 2013 | Nov 22, 2013 | 0.081761 |
| Nov 25, 2013 | Dec 24, 2013 | 0.079137 |
| Dec 26, 2013 | Jan 24, 2014 | 0.078265 |
| Jan 27, 2014 | Feb 24, 2014 | 0.077597 |
| Feb 25, 2014 | Mar 24, 2014 | 0.076985 |
| Mar 25, 2014 | Apr 24, 2014 | 0.072467 |
| Apr 25, 2014 | May 23, 2014 | 0.071284 |
| May 27, 2014 | Jun 24, 2014 | 0.064928 |
| Jun 25, 2014 | Jul 24, 2014 | 0.063593 |
| Jul 25, 2014 | Aug 22, 2014 | 0.060596 |
| Aug 25, 2014 | Sep 24, 2014 | 0.056565 |
| Sep 25, 2014 | Oct 24, 2014 | 0.053485 |
| Oct 27, 2014 | Nov 24, 2014 | 0.048951 |
| Nov 25, 2014 | Dec 24, 2014 | 0.047810 |
| Dec 26, 2014 | Jan 23, 2015 | 0.044081 |
| Jan 26, 2015 | Feb 24, 2015 | 0.043647 |
| Feb 25, 2015 | Mar 24, 2015 | 0.041692 |
| Mar 25, 2015 | Apr 24, 2015 | 0.041076 |
| Apr 27, 2015 | May 22, 2015 | 0.040401 |
| May 26, 2015 | Jun 24, 2015 | 0.039955 |
| Jun 25, 2015 | | 0.039590 |

**JP Morgan Mortgage Trust 2007-S3**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984695 |
| Sep 25, 2007 | Oct 24, 2007 | 0.978667 |
| Oct 25, 2007 | Nov 23, 2007 | 0.973241 |
| Nov 26, 2007 | Dec 24, 2007 | 0.961617 |
| Dec 26, 2007 | Jan 24, 2008 | 0.951530 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946901 |
| Feb 25, 2008 | Mar 24, 2008 | 0.927990 |
| Mar 25, 2008 | Apr 24, 2008 | 0.902007 |
| Apr 25, 2008 | May 23, 2008 | 0.886142 |
| May 27, 2008 | Jun 24, 2008 | 0.866289 |
| Jun 25, 2008 | Jul 24, 2008 | 0.848216 |
| Jul 25, 2008 | Aug 22, 2008 | 0.831360 |
| Aug 25, 2008 | Sep 24, 2008 | 0.814289 |
| Sep 25, 2008 | Oct 24, 2008 | 0.799179 |
| Oct 27, 2008 | Nov 24, 2008 | 0.793944 |
| Nov 25, 2008 | Dec 24, 2008 | 0.777534 |
| Dec 26, 2008 | Jan 23, 2009 | 0.771813 |
| Jan 26, 2009 | Feb 24, 2009 | 0.766842 |
| Feb 25, 2009 | Mar 24, 2009 | 0.749863 |
| Mar 25, 2009 | Apr 24, 2009 | 0.734686 |
| Apr 27, 2009 | May 22, 2009 | 0.715550 |
| May 26, 2009 | Jun 24, 2009 | 0.704571 |
| Jun 25, 2009 | Jul 24, 2009 | 0.684342 |
| Jul 27, 2009 | Aug 24, 2009 | 0.660142 |
| Aug 25, 2009 | Sep 24, 2009 | 0.640085 |
| Sep 25, 2009 | Oct 23, 2009 | 0.617777 |
| Oct 26, 2009 | Nov 24, 2009 | 0.593694 |
| Nov 25, 2009 | Dec 24, 2009 | 0.582462 |
| Dec 28, 2009 | Jan 22, 2010 | 0.564755 |
| Jan 25, 2010 | Feb 24, 2010 | 0.553972 |
| Feb 25, 2010 | Mar 24, 2010 | 0.548822 |
| Mar 25, 2010 | Apr 23, 2010 | 0.539076 |
| Apr 26, 2010 | May 24, 2010 | 0.522327 |
| May 25, 2010 | Jun 24, 2010 | 0.506231 |
| Jun 25, 2010 | Jul 23, 2010 | 0.497086 |
| Jul 26, 2010 | Aug 24, 2010 | 0.482296 |
| Aug 25, 2010 | Sep 24, 2010 | 0.469561 |
| Sep 27, 2010 | Oct 22, 2010 | 0.452562 |
| Oct 25, 2010 | Nov 24, 2010 | 0.431434 |
| Nov 26, 2010 | Dec 23, 2010 | 0.408094 |
| Dec 27, 2010 | Jan 24, 2011 | 0.396121 |
| Jan 25, 2011 | Feb 24, 2011 | 0.370777 |
| Feb 25, 2011 | Mar 24, 2011 | 0.366659 |
| Mar 25, 2011 | Apr 22, 2011 | 0.358671 |
| Apr 25, 2011 | May 24, 2011 | 0.350370 |
| May 25, 2011 | Jun 24, 2011 | 0.336466 |
| Jun 27, 2011 | Jul 22, 2011 | 0.330811 |
| Jul 25, 2011 | Aug 24, 2011 | 0.319480 |
| Aug 25, 2011 | Sep 23, 2011 | 0.314110 |

**JP Morgan Mortgage Trust 2007-S3**

**2A3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.307129 |
| Oct 25, 2011 | Nov 23, 2011 | 0.296081 |
| Nov 25, 2011 | Dec 23, 2011 | 0.291599 |
| Dec 27, 2011 | Jan 24, 2012 | 0.283424 |
| Jan 25, 2012 | Feb 24, 2012 | 0.271814 |
| Feb 27, 2012 | Mar 23, 2012 | 0.264951 |
| Mar 26, 2012 | Apr 24, 2012 | 0.248133 |
| Apr 25, 2012 | May 24, 2012 | 0.240801 |
| May 25, 2012 | Jun 22, 2012 | 0.223608 |
| Jun 25, 2012 | Jul 24, 2012 | 0.215805 |
| Jul 25, 2012 | Aug 24, 2012 | 0.211719 |
| Aug 27, 2012 | Sep 24, 2012 | 0.201183 |
| Sep 25, 2012 | Oct 24, 2012 | 0.192726 |
| Oct 25, 2012 | Nov 23, 2012 | 0.182126 |
| Nov 26, 2012 | Dec 24, 2012 | 0.179608 |
| Dec 26, 2012 | Jan 24, 2013 | 0.164206 |
| Jan 25, 2013 | Feb 22, 2013 | 0.159213 |
| Feb 25, 2013 | Mar 22, 2013 | 0.153264 |
| Mar 25, 2013 | Apr 24, 2013 | 0.151906 |
| Apr 25, 2013 | May 24, 2013 | 0.147865 |
| May 28, 2013 | Jun 24, 2013 | 0.146607 |
| Jun 25, 2013 | Jul 24, 2013 | 0.138407 |
| Jul 25, 2013 | Aug 23, 2013 | 0.128372 |
| Aug 26, 2013 | Sep 24, 2013 | 0.120424 |
| Sep 25, 2013 | Oct 24, 2013 | 0.119378 |
| Oct 25, 2013 | Nov 22, 2013 | 0.111648 |
| Nov 25, 2013 | Dec 24, 2013 | 0.107727 |
| Dec 26, 2013 | Jan 24, 2014 | 0.103587 |
| Jan 27, 2014 | Feb 24, 2014 | 0.102663 |
| Feb 25, 2014 | Mar 24, 2014 | 0.101885 |
| Mar 25, 2014 | Apr 24, 2014 | 0.099565 |
| Apr 25, 2014 | May 23, 2014 | 0.098472 |
| May 27, 2014 | Jun 24, 2014 | 0.093451 |
| Jun 25, 2014 | Jul 24, 2014 | 0.091264 |
| Jul 25, 2014 | Aug 22, 2014 | 0.079015 |
| Aug 25, 2014 | Sep 24, 2014 | 0.078009 |
| Sep 25, 2014 | Oct 24, 2014 | 0.075443 |
| Oct 27, 2014 | Nov 24, 2014 | 0.073336 |
| Nov 25, 2014 | Dec 24, 2014 | 0.068424 |
| Dec 26, 2014 | Jan 23, 2015 | 0.065384 |
| Jan 26, 2015 | Feb 24, 2015 | 0.062684 |
| Feb 25, 2015 | Mar 24, 2015 | 0.059071 |
| Mar 25, 2015 | Apr 24, 2015 | 0.055960 |
| Apr 27, 2015 | May 22, 2015 | 0.055251 |
| May 26, 2015 | Jun 24, 2015 | 0.052580 |
| Jun 25, 2015 | | 0.051890 |

**JP Morgan Mortgage Trust 2007-S3**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.968962 |
| Sep 25, 2007 | Oct 24, 2007 | 0.964977 |
| Oct 25, 2007 | Nov 23, 2007 | 0.960884 |
| Nov 26, 2007 | Dec 24, 2007 | 0.955473 |
| Dec 26, 2007 | Jan 24, 2008 | 0.944343 |
| Jan 25, 2008 | Feb 22, 2008 | 0.940151 |
| Feb 25, 2008 | Mar 24, 2008 | 0.935474 |
| Mar 25, 2008 | Apr 24, 2008 | 0.926277 |
| Apr 25, 2008 | May 23, 2008 | 0.921893 |
| May 27, 2008 | Jun 24, 2008 | 0.908198 |
| Jun 25, 2008 | Jul 24, 2008 | 0.887633 |
| Jul 25, 2008 | Aug 22, 2008 | 0.883443 |
| Aug 25, 2008 | Sep 24, 2008 | 0.867643 |
| Sep 25, 2008 | Oct 24, 2008 | 0.859715 |
| Oct 27, 2008 | Nov 24, 2008 | 0.852233 |
| Nov 25, 2008 | Dec 24, 2008 | 0.849881 |
| Dec 26, 2008 | Jan 23, 2009 | 0.845149 |
| Jan 26, 2009 | Feb 24, 2009 | 0.815599 |
| Feb 25, 2009 | Mar 24, 2009 | 0.809104 |
| Mar 25, 2009 | Apr 24, 2009 | 0.792898 |
| Apr 27, 2009 | May 22, 2009 | 0.788074 |
| May 26, 2009 | Jun 24, 2009 | 0.780613 |
| Jun 25, 2009 | Jul 24, 2009 | 0.774445 |
| Jul 27, 2009 | Aug 24, 2009 | 0.764895 |
| Aug 25, 2009 | Sep 24, 2009 | 0.746739 |
| Sep 25, 2009 | Oct 23, 2009 | 0.743209 |
| Oct 26, 2009 | Nov 24, 2009 | 0.733232 |
| Nov 25, 2009 | Dec 24, 2009 | 0.725682 |
| Dec 28, 2009 | Jan 22, 2010 | 0.713939 |
| Jan 25, 2010 | Feb 24, 2010 | 0.704046 |
| Feb 25, 2010 | Mar 24, 2010 | 0.700210 |
| Mar 25, 2010 | Apr 23, 2010 | 0.696276 |
| Apr 26, 2010 | May 24, 2010 | 0.688010 |
| May 25, 2010 | Jun 24, 2010 | 0.660747 |
| Jun 25, 2010 | Jul 23, 2010 | 0.634415 |
| Jul 26, 2010 | Aug 24, 2010 | 0.627948 |
| Aug 25, 2010 | Sep 24, 2010 | 0.614946 |
| Sep 27, 2010 | Oct 22, 2010 | 0.610113 |
| Oct 25, 2010 | Nov 24, 2010 | 0.605672 |
| Nov 26, 2010 | Dec 23, 2010 | 0.600741 |
| Dec 27, 2010 | Jan 24, 2011 | 0.596304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.592368 |
| Feb 25, 2011 | Mar 24, 2011 | 0.587891 |
| Mar 25, 2011 | Apr 22, 2011 | 0.543481 |
| Apr 25, 2011 | May 24, 2011 | 0.538349 |
| May 25, 2011 | Jun 24, 2011 | 0.532386 |
| Jun 27, 2011 | Jul 22, 2011 | 0.528777 |
| Jul 25, 2011 | Aug 24, 2011 | 0.514787 |
| Aug 25, 2011 | Sep 23, 2011 | 0.510937 |

**JP Morgan Mortgage Trust 2007-S3**

**2A4 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.504139 |
| Oct 25, 2011 | Nov 23, 2011 | 0.496138 |
| Nov 25, 2011 | Dec 23, 2011 | 0.492561 |
| Dec 27, 2011 | Jan 24, 2012 | 0.480346 |
| Jan 25, 2012 | Feb 24, 2012 | 0.470255 |
| Feb 27, 2012 | Mar 23, 2012 | 0.460767 |
| Mar 26, 2012 | Apr 24, 2012 | 0.455142 |
| Apr 25, 2012 | May 24, 2012 | 0.449393 |
| May 25, 2012 | Jun 22, 2012 | 0.438051 |
| Jun 25, 2012 | Jul 24, 2012 | 0.424154 |
| Jul 25, 2012 | Aug 24, 2012 | 0.396915 |
| Aug 27, 2012 | Sep 24, 2012 | 0.342857 |
| Sep 25, 2012 | Oct 24, 2012 | 0.331990 |
| Oct 25, 2012 | Nov 23, 2012 | 0.327601 |
| Nov 26, 2012 | Dec 24, 2012 | 0.321750 |
| Dec 26, 2012 | Jan 24, 2013 | 0.305902 |
| Jan 25, 2013 | Feb 22, 2013 | 0.303439 |
| Feb 25, 2013 | Mar 22, 2013 | 0.283893 |
| Mar 25, 2013 | Apr 24, 2013 | 0.279588 |
| Apr 25, 2013 | May 24, 2013 | 0.277120 |
| May 28, 2013 | Jun 24, 2013 | 0.275506 |
| Jun 25, 2013 | Jul 24, 2013 | 0.268530 |
| Jul 25, 2013 | Aug 23, 2013 | 0.264253 |
| Aug 26, 2013 | Sep 24, 2013 | 0.245999 |
| Sep 25, 2013 | Oct 24, 2013 | 0.243877 |
| Oct 25, 2013 | Nov 22, 2013 | 0.223439 |
| Nov 25, 2013 | Dec 24, 2013 | 0.221679 |
| Dec 26, 2013 | Jan 24, 2014 | 0.219178 |
| Jan 27, 2014 | Feb 24, 2014 | 0.215651 |
| Feb 25, 2014 | Mar 24, 2014 | 0.215443 |
| Mar 25, 2014 | Apr 24, 2014 | 0.214847 |
| Apr 25, 2014 | May 23, 2014 | 0.209176 |
| May 27, 2014 | Jun 24, 2014 | 0.202814 |
| Jun 25, 2014 | Jul 24, 2014 | 0.201459 |
| Jul 25, 2014 | Aug 22, 2014 | 0.194083 |
| Aug 25, 2014 | Sep 24, 2014 | 0.192740 |
| Sep 25, 2014 | Oct 24, 2014 | 0.188222 |
| Oct 27, 2014 | Nov 24, 2014 | 0.186860 |
| Nov 25, 2014 | Dec 24, 2014 | 0.183058 |
| Dec 26, 2014 | Jan 23, 2015 | 0.181413 |
| Jan 26, 2015 | Feb 24, 2015 | 0.169175 |
| Feb 25, 2015 | Mar 24, 2015 | 0.165512 |
| Mar 25, 2015 | Apr 24, 2015 | 0.159496 |
| Apr 27, 2015 | May 22, 2015 | 0.158314 |
| May 26, 2015 | Jun 24, 2015 | 0.140445 |
| Jun 25, 2015 | | 0.139271 |

**JP Morgan Mortgage Trust 2007-S3**

**AX Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995845 |
| Sep 25, 2007 | Oct 24, 2007 | 0.992181 |
| Oct 25, 2007 | Nov 23, 2007 | 0.988477 |
| Nov 26, 2007 | Dec 24, 2007 | 0.984902 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968499 |
| Jan 25, 2008 | Feb 22, 2008 | 0.964428 |
| Feb 25, 2008 | Mar 24, 2008 | 0.959230 |
| Mar 25, 2008 | Apr 24, 2008 | 0.917332 |
| Apr 25, 2008 | May 23, 2008 | 0.913627 |
| May 27, 2008 | Jun 24, 2008 | 0.909864 |
| Jun 25, 2008 | Jul 24, 2008 | 0.906159 |
| Jul 25, 2008 | Aug 22, 2008 | 0.902335 |
| Aug 25, 2008 | Sep 24, 2008 | 0.898552 |
| Sep 25, 2008 | Oct 24, 2008 | 0.894761 |
| Oct 27, 2008 | Nov 24, 2008 | 0.890924 |
| Nov 25, 2008 | Dec 24, 2008 | 0.886963 |
| Dec 26, 2008 | Jan 23, 2009 | 0.883039 |
| Jan 26, 2009 | Feb 24, 2009 | 0.879184 |
| Feb 25, 2009 | Mar 24, 2009 | 0.874523 |
| Mar 25, 2009 | Apr 24, 2009 | 0.870042 |
| Apr 27, 2009 | May 22, 2009 | 0.865161 |
| May 26, 2009 | Jun 24, 2009 | 0.831974 |
| Jun 25, 2009 | Jul 24, 2009 | 0.828381 |
| Jul 27, 2009 | Aug 24, 2009 | 0.816133 |
| Aug 25, 2009 | Sep 24, 2009 | 0.810399 |
| Sep 25, 2009 | Oct 23, 2009 | 0.807898 |
| Oct 26, 2009 | Nov 24, 2009 | 0.804464 |
| Nov 25, 2009 | Dec 24, 2009 | 0.800672 |
| Dec 28, 2009 | Jan 22, 2010 | 0.796802 |
| Jan 25, 2010 | Feb 24, 2010 | 0.793010 |
| Feb 25, 2010 | Mar 24, 2010 | 0.789216 |
| Mar 25, 2010 | Apr 23, 2010 | 0.785393 |
| Apr 26, 2010 | May 24, 2010 | 0.774145 |
| May 25, 2010 | Jun 24, 2010 | 0.770217 |
| Jun 25, 2010 | Jul 23, 2010 | 0.715785 |
| Jul 26, 2010 | Aug 24, 2010 | 0.712106 |
| Aug 25, 2010 | Sep 24, 2010 | 0.708456 |
| Sep 27, 2010 | Oct 22, 2010 | 0.696388 |
| Oct 25, 2010 | Nov 24, 2010 | 0.692631 |
| Nov 26, 2010 | Dec 23, 2010 | 0.688923 |
| Dec 27, 2010 | Jan 24, 2011 | 0.685171 |
| Jan 25, 2011 | Feb 24, 2011 | 0.681456 |
| Feb 25, 2011 | Mar 24, 2011 | 0.677734 |
| Mar 25, 2011 | Apr 22, 2011 | 0.611068 |
| Apr 25, 2011 | May 24, 2011 | 0.607922 |
| May 25, 2011 | Jun 24, 2011 | 0.604408 |
| Jun 27, 2011 | Jul 22, 2011 | 0.602147 |
| Jul 25, 2011 | Aug 24, 2011 | 0.577427 |
| Aug 25, 2011 | Sep 23, 2011 | 0.573860 |

**JP Morgan Mortgage Trust 2007-S3**

**AX Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.565913 |
| Oct 25, 2011 | Nov 23, 2011 | 0.556927 |
| Nov 25, 2011 | Dec 23, 2011 | 0.553378 |
| Dec 27, 2011 | Jan 24, 2012 | 0.547687 |
| Jan 25, 2012 | Feb 24, 2012 | 0.539808 |
| Feb 27, 2012 | Mar 23, 2012 | 0.535442 |
| Mar 26, 2012 | Apr 24, 2012 | 0.531775 |
| Apr 25, 2012 | May 24, 2012 | 0.520650 |
| May 25, 2012 | Jun 22, 2012 | 0.501102 |
| Jun 25, 2012 | Jul 24, 2012 | 0.484656 |
| Jul 25, 2012 | Aug 24, 2012 | 0.477636 |
| Aug 27, 2012 | Sep 24, 2012 | 0.416498 |
| Sep 25, 2012 | Oct 24, 2012 | 0.415276 |
| Oct 25, 2012 | Nov 23, 2012 | 0.408812 |
| Nov 26, 2012 | Dec 24, 2012 | 0.406873 |
| Dec 26, 2012 | Jan 24, 2013 | 0.345075 |
| Jan 25, 2013 | Feb 22, 2013 | 0.343090 |
| Feb 25, 2013 | Mar 22, 2013 | 0.341112 |
| Mar 25, 2013 | Apr 24, 2013 | 0.336565 |
| Apr 25, 2013 | May 24, 2013 | 0.334573 |
| May 28, 2013 | Jun 24, 2013 | 0.332537 |
| Jun 25, 2013 | Jul 24, 2013 | 0.330467 |
| Jul 25, 2013 | Aug 23, 2013 | 0.328337 |
| Aug 26, 2013 | Sep 24, 2013 | 0.291182 |
| Sep 25, 2013 | Oct 24, 2013 | 0.289399 |
| Oct 25, 2013 | Nov 22, 2013 | 0.287605 |
| Nov 25, 2013 | Dec 24, 2013 | 0.285777 |
| Dec 26, 2013 | Jan 24, 2014 | 0.283963 |
| Jan 27, 2014 | Feb 24, 2014 | 0.277656 |
| Feb 25, 2014 | Mar 24, 2014 | 0.275878 |
| Mar 25, 2014 | Apr 24, 2014 | 0.274069 |
| Apr 25, 2014 | May 23, 2014 | 0.263192 |
| May 27, 2014 | Jun 24, 2014 | 0.261468 |
| Jun 25, 2014 | Jul 24, 2014 | 0.259733 |
| Jul 25, 2014 | Aug 22, 2014 | 0.257958 |
| Aug 25, 2014 | Sep 24, 2014 | 0.256204 |
| Sep 25, 2014 | Oct 24, 2014 | 0.223438 |
| Oct 27, 2014 | Nov 24, 2014 | 0.221664 |
| Nov 25, 2014 | Dec 24, 2014 | 0.219881 |
| Dec 26, 2014 | Jan 23, 2015 | 0.218087 |
| Jan 26, 2015 | Feb 24, 2015 | 0.216255 |
| Feb 25, 2015 | Mar 24, 2015 | 0.210876 |
| Mar 25, 2015 | Apr 24, 2015 | 0.208553 |
| Apr 27, 2015 | May 22, 2015 | 0.206706 |
| May 26, 2015 | Jun 24, 2015 | 0.204848 |
| Jun 25, 2015 | | 0.202979 |

JP Morgan Mortgage Trust 2007-S3

AP Certificate Factor Chart

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999237 |
| Sep 25, 2007 | Oct 24, 2007 | 0.998189 |
| Oct 25, 2007 | Nov 23, 2007 | 0.997081 |
| Nov 26, 2007 | Dec 24, 2007 | 0.995904 |
| Dec 26, 2007 | Jan 24, 2008 | 0.994590 |
| Jan 25, 2008 | Feb 22, 2008 | 0.992687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.991707 |
| Mar 25, 2008 | Apr 24, 2008 | 0.990488 |
| Apr 25, 2008 | May 23, 2008 | 0.988383 |
| May 27, 2008 | Jun 24, 2008 | 0.985600 |
| Jun 25, 2008 | Jul 24, 2008 | 0.911825 |
| Jul 25, 2008 | Aug 22, 2008 | 0.909300 |
| Aug 25, 2008 | Sep 24, 2008 | 0.906692 |
| Sep 25, 2008 | Oct 24, 2008 | 0.902558 |
| Oct 27, 2008 | Nov 24, 2008 | 0.900680 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899504 |
| Dec 26, 2008 | Jan 23, 2009 | 0.897351 |
| Jan 26, 2009 | Feb 24, 2009 | 0.896341 |
| Feb 25, 2009 | Mar 24, 2009 | 0.894879 |
| Mar 25, 2009 | Apr 24, 2009 | 0.891235 |
| Apr 27, 2009 | May 22, 2009 | 0.878976 |
| May 26, 2009 | Jun 24, 2009 | 0.877938 |
| Jun 25, 2009 | Jul 24, 2009 | 0.875670 |
| Jul 27, 2009 | Aug 24, 2009 | 0.872993 |
| Aug 25, 2009 | Sep 24, 2009 | 0.870184 |
| Sep 25, 2009 | Oct 23, 2009 | 0.867464 |
| Oct 26, 2009 | Nov 24, 2009 | 0.864917 |
| Nov 25, 2009 | Dec 24, 2009 | 0.862371 |
| Dec 28, 2009 | Jan 22, 2010 | 0.860432 |
| Jan 25, 2010 | Feb 24, 2010 | 0.857744 |
| Feb 25, 2010 | Mar 24, 2010 | 0.856495 |
| Mar 25, 2010 | Apr 23, 2010 | 0.854107 |
| Apr 26, 2010 | May 24, 2010 | 0.853242 |
| May 25, 2010 | Jun 24, 2010 | 0.850864 |
| Jun 25, 2010 | Jul 23, 2010 | 0.849968 |
| Jul 26, 2010 | Aug 24, 2010 | 0.848934 |
| Aug 25, 2010 | Sep 24, 2010 | 0.847460 |
| Sep 27, 2010 | Oct 22, 2010 | 0.844965 |
| Oct 25, 2010 | Nov 24, 2010 | 0.843970 |
| Nov 26, 2010 | Dec 23, 2010 | 0.842704 |
| Dec 27, 2010 | Jan 24, 2011 | 0.841750 |
| Jan 25, 2011 | Feb 24, 2011 | 0.839589 |
| Feb 25, 2011 | Mar 24, 2011 | 0.838566 |
| Mar 25, 2011 | Apr 22, 2011 | 0.836163 |
| Apr 25, 2011 | May 24, 2011 | 0.835140 |
| May 25, 2011 | Jun 24, 2011 | 0.760505 |
| Jun 27, 2011 | Jul 22, 2011 | 0.758272 |
| Jul 25, 2011 | Aug 24, 2011 | 0.756038 |
| Aug 25, 2011 | Sep 23, 2011 | 0.721829 |

**JP Morgan Mortgage Trust 2007-S3**

**AP Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.719549 |
| Oct 25, 2011 | Nov 23, 2011 | 0.717034 |
| Nov 25, 2011 | Dec 23, 2011 | 0.716517 |
| Dec 27, 2011 | Jan 24, 2012 | 0.714189 |
| Jan 25, 2012 | Feb 24, 2012 | 0.712554 |
| Feb 27, 2012 | Mar 23, 2012 | 0.711754 |
| Mar 26, 2012 | Apr 24, 2012 | 0.709501 |
| Apr 25, 2012 | May 24, 2012 | 0.708674 |
| May 25, 2012 | Jun 22, 2012 | 0.707626 |
| Jun 25, 2012 | Jul 24, 2012 | 0.706287 |
| Jul 25, 2012 | Aug 24, 2012 | 0.689437 |
| Aug 27, 2012 | Sep 24, 2012 | 0.680185 |
| Sep 25, 2012 | Oct 24, 2012 | 0.569832 |
| Oct 25, 2012 | Nov 23, 2012 | 0.569808 |
| Nov 26, 2012 | Dec 24, 2012 | 0.569198 |
| Dec 26, 2012 | Jan 24, 2013 | 0.568569 |
| Jan 25, 2013 | Feb 22, 2013 | 0.567924 |
| Feb 25, 2013 | Mar 22, 2013 | 0.567285 |
| Mar 25, 2013 | Apr 24, 2013 | 0.566707 |
| Apr 25, 2013 | May 24, 2013 | 0.544454 |
| May 28, 2013 | Jun 24, 2013 | 0.543974 |
| Jun 25, 2013 | Jul 24, 2013 | 0.543950 |
| Jul 25, 2013 | Aug 23, 2013 | 0.543291 |
| Aug 26, 2013 | Sep 24, 2013 | 0.479945 |
| Sep 25, 2013 | Oct 24, 2013 | 0.479497 |
| Oct 25, 2013 | Nov 22, 2013 | 0.479035 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478583 |
| Dec 26, 2013 | Jan 24, 2014 | 0.478140 |
| Jan 27, 2014 | Feb 24, 2014 | 0.477034 |
| Feb 25, 2014 | Mar 24, 2014 | 0.476592 |
| Mar 25, 2014 | Apr 24, 2014 | 0.475453 |
| Apr 25, 2014 | May 23, 2014 | 0.474923 |
| May 27, 2014 | Jun 24, 2014 | 0.474477 |
| Jun 25, 2014 | Jul 24, 2014 | 0.474036 |
| Jul 25, 2014 | Aug 22, 2014 | 0.430736 |
| Aug 25, 2014 | Sep 24, 2014 | 0.430291 |
| Sep 25, 2014 | Oct 24, 2014 | 0.429839 |
| Oct 27, 2014 | Nov 24, 2014 | 0.429383 |
| Nov 25, 2014 | Dec 24, 2014 | 0.428934 |
| Dec 26, 2014 | Jan 23, 2015 | 0.428474 |
| Jan 26, 2015 | Feb 24, 2015 | 0.427993 |
| Feb 25, 2015 | Mar 24, 2015 | 0.427550 |
| Mar 25, 2015 | Apr 24, 2015 | 0.427149 |
| Apr 27, 2015 | May 22, 2015 | 0.426626 |
| May 26, 2015 | Jun 24, 2015 | 0.426175 |
| Jun 25, 2015 | | 0.425731 |

**JP Morgan Mortgage Trust 2007-S3**

**B1 Certificate Factor Chart**

| From | To | Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999017 |
| Sep 25, 2007 | Oct 24, 2007 | 0.998021 |
| Oct 25, 2007 | Nov 23, 2007 | 0.996950 |
| Nov 26, 2007 | Dec 24, 2007 | 0.995940 |
| Dec 26, 2007 | Jan 24, 2008 | 0.994925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.993900 |
| Feb 25, 2008 | Mar 24, 2008 | 0.992868 |
| Mar 25, 2008 | Apr 24, 2008 | 0.991826 |
| Apr 25, 2008 | May 23, 2008 | 0.990775 |
| May 27, 2008 | Jun 24, 2008 | 0.989714 |
| Jun 25, 2008 | Jul 24, 2008 | 0.988650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.987577 |
| Aug 25, 2008 | Sep 24, 2008 | 0.986497 |
| Sep 25, 2008 | Oct 24, 2008 | 0.985410 |
| Oct 27, 2008 | Nov 24, 2008 | 0.984314 |
| Nov 25, 2008 | Dec 24, 2008 | 0.983212 |
| Dec 26, 2008 | Jan 23, 2009 | 0.982102 |
| Jan 26, 2009 | Feb 24, 2009 | 0.980977 |
| Feb 25, 2009 | Mar 24, 2009 | 0.979839 |
| Mar 25, 2009 | Apr 24, 2009 | 0.978693 |
| Apr 27, 2009 | May 22, 2009 | 0.977541 |
| May 26, 2009 | Jun 24, 2009 | 0.976381 |
| Jun 25, 2009 | Jul 24, 2009 | 0.975213 |
| Jul 27, 2009 | Aug 24, 2009 | 0.974028 |
| Aug 25, 2009 | Sep 24, 2009 | 0.972819 |
| Sep 25, 2009 | Oct 23, 2009 | 0.971616 |
| Oct 26, 2009 | Nov 24, 2009 | 0.970384 |
| Nov 25, 2009 | Dec 24, 2009 | 0.969131 |
| Dec 28, 2009 | Jan 22, 2010 | 0.967859 |
| Jan 25, 2010 | Feb 24, 2010 | 0.966567 |
| Feb 25, 2010 | Mar 24, 2010 | 0.965241 |
| Mar 25, 2010 | Apr 23, 2010 | 0.963887 |
| Apr 26, 2010 | May 24, 2010 | 0.962859 |
| May 25, 2010 | Jun 24, 2010 | 0.962859 |
| Jun 25, 2010 | Jul 23, 2010 | 0.962859 |
| Jul 26, 2010 | Aug 24, 2010 | 0.962859 |
| Aug 25, 2010 | Sep 24, 2010 | 0.962859 |
| Sep 27, 2010 | Oct 22, 2010 | 0.962859 |
| Oct 25, 2010 | Nov 24, 2010 | 0.962859 |
| Nov 26, 2010 | Dec 23, 2010 | 0.903609 |
| Dec 27, 2010 | Jan 24, 2011 | 0.879928 |
| Jan 25, 2011 | Feb 24, 2011 | 0.792755 |
| Feb 25, 2011 | Mar 24, 2011 | 0.730164 |
| Mar 25, 2011 | Apr 22, 2011 | 0.696616 |
| Apr 25, 2011 | May 24, 2011 | 0.633911 |
| May 25, 2011 | Jun 24, 2011 | 0.587181 |
| Jun 27, 2011 | Jul 22, 2011 | 0.500773 |
| Jul 25, 2011 | Aug 24, 2011 | 0.390818 |
| Aug 25, 2011 | Sep 23, 2011 | 0.310973 |

**JP Morgan Mortgage Trust 2007-S3**

**B1 Certificate Factor Chart**

| From | To | Factor |
|------|------|------|
| Sep 26, 2011 | Oct 24, 2011 | 0.206177 |
| Oct 25, 2011 | Nov 23, 2011 | 0.176231 |
| Nov 25, 2011 | Dec 23, 2011 | 0.135027 |
| Dec 27, 2011 | Jan 24, 2012 | 0.063691 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

B2 Certificate Factor Chart

| From | To | Factor |
|------|------|--------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999017 |
| Sep 25, 2007 | Oct 24, 2007 | 0.998021 |
| Oct 25, 2007 | Nov 23, 2007 | 0.996950 |
| Nov 26, 2007 | Dec 24, 2007 | 0.995940 |
| Dec 26, 2007 | Jan 24, 2008 | 0.994925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.993900 |
| Feb 25, 2008 | Mar 24, 2008 | 0.992868 |
| Mar 25, 2008 | Apr 24, 2008 | 0.991826 |
| Apr 25, 2008 | May 23, 2008 | 0.990775 |
| May 27, 2008 | Jun 24, 2008 | 0.989714 |
| Jun 25, 2008 | Jul 24, 2008 | 0.988650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.987577 |
| Aug 25, 2008 | Sep 24, 2008 | 0.986497 |
| Sep 25, 2008 | Oct 24, 2008 | 0.985410 |
| Oct 27, 2008 | Nov 24, 2008 | 0.984314 |
| Nov 25, 2008 | Dec 24, 2008 | 0.983212 |
| Dec 26, 2008 | Jan 23, 2009 | 0.982102 |
| Jan 26, 2009 | Feb 24, 2009 | 0.980977 |
| Feb 25, 2009 | Mar 24, 2009 | 0.979839 |
| Mar 25, 2009 | Apr 24, 2009 | 0.978693 |
| Apr 27, 2009 | May 22, 2009 | 0.977541 |
| May 26, 2009 | Jun 24, 2009 | 0.976381 |
| Jun 25, 2009 | Jul 24, 2009 | 0.975213 |
| Jul 27, 2009 | Aug 24, 2009 | 0.974028 |
| Aug 25, 2009 | Sep 24, 2009 | 0.972819 |
| Sep 25, 2009 | Oct 23, 2009 | 0.971616 |
| Oct 26, 2009 | Nov 24, 2009 | 0.970384 |
| Nov 25, 2009 | Dec 24, 2009 | 0.969131 |
| Dec 28, 2009 | Jan 22, 2010 | 0.967859 |
| Jan 25, 2010 | Feb 24, 2010 | 0.966567 |
| Feb 25, 2010 | Mar 24, 2010 | 0.965241 |
| Mar 25, 2010 | Apr 23, 2010 | 0.964145 |
| Apr 26, 2010 | May 24, 2010 | 0.963117 |
| May 25, 2010 | Jun 24, 2010 | 0.879711 |
| Jun 25, 2010 | Jul 23, 2010 | 0.717341 |
| Jul 26, 2010 | Aug 24, 2010 | 0.478361 |
| Aug 25, 2010 | Sep 24, 2010 | 0.250724 |
| Sep 27, 2010 | Oct 22, 2010 | 0.126808 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000037 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**B2 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|------|--------|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.999017 |
| Sep 25, 2007 | Oct 24, 2007 | 0.998021 |
| Oct 25, 2007 | Nov 23, 2007 | 0.996950 |
| Nov 26, 2007 | Dec 24, 2007 | 0.995940 |
| Dec 26, 2007 | Jan 24, 2008 | 0.994925 |
| Jan 25, 2008 | Feb 22, 2008 | 0.993900 |
| Feb 25, 2008 | Mar 24, 2008 | 0.992868 |
| Mar 25, 2008 | Apr 24, 2008 | 0.991826 |
| Apr 25, 2008 | May 23, 2008 | 0.990775 |
| May 27, 2008 | Jun 24, 2008 | 0.989714 |
| Jun 25, 2008 | Jul 24, 2008 | 0.988650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.987577 |
| Aug 25, 2008 | Sep 24, 2008 | 0.986497 |
| Sep 25, 2008 | Oct 24, 2008 | 0.985410 |
| Oct 27, 2008 | Nov 24, 2008 | 0.984314 |
| Nov 25, 2008 | Dec 24, 2008 | 0.983212 |
| Dec 26, 2008 | Jan 23, 2009 | 0.982102 |
| Jan 26, 2009 | Feb 24, 2009 | 0.980977 |
| Feb 25, 2009 | Mar 24, 2009 | 0.979839 |
| Mar 25, 2009 | Apr 24, 2009 | 0.978693 |
| Apr 27, 2009 | May 22, 2009 | 0.977541 |
| May 26, 2009 | Jun 24, 2009 | 0.976381 |
| Jun 25, 2009 | Jul 24, 2009 | 0.975213 |
| Jul 27, 2009 | Aug 24, 2009 | 0.974028 |
| Aug 25, 2009 | Sep 24, 2009 | 0.972819 |
| Sep 25, 2009 | Oct 23, 2009 | 0.971616 |
| Oct 26, 2009 | Nov 24, 2009 | 0.970384 |
| Nov 25, 2009 | Dec 24, 2009 | 0.969131 |
| Dec 28, 2009 | Jan 22, 2010 | 0.969131 |
| Jan 25, 2010 | Feb 24, 2010 | 0.676861 |
| Feb 25, 2010 | Mar 24, 2010 | 0.467963 |
| Mar 25, 2010 | Apr 23, 2010 | 0.387031 |
| Apr 26, 2010 | May 24, 2010 | 0.081633 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**B3 Certificate Factor Chart**

| From | To | Factor |
|------|-----|--------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

TABLE C

JP Morgan Alternative Loan Trust 2007-A2

11A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997234 |
| Jul 25, 2007 | Aug 24, 2007 | 0.987959 |
| Aug 27, 2007 | Sep 24, 2007 | 0.979387 |
| Sep 25, 2007 | Oct 24, 2007 | 0.966980 |
| Oct 25, 2007 | Nov 23, 2007 | 0.955784 |
| Nov 26, 2007 | Dec 24, 2007 | 0.947170 |
| Dec 26, 2007 | Jan 24, 2008 | 0.938462 |
| Jan 25, 2008 | Feb 22, 2008 | 0.931339 |
| Feb 25, 2008 | Mar 24, 2008 | 0.926710 |
| Mar 25, 2008 | Apr 24, 2008 | 0.916833 |
| Apr 25, 2008 | May 23, 2008 | 0.906457 |
| May 27, 2008 | Jun 24, 2008 | 0.896629 |
| Jun 25, 2008 | Jul 24, 2008 | 0.888296 |
| Jul 25, 2008 | Aug 22, 2008 | 0.883904 |
| Aug 25, 2008 | Sep 24, 2008 | 0.872204 |
| Sep 25, 2008 | Oct 24, 2008 | 0.863858 |
| Oct 27, 2008 | Nov 24, 2008 | 0.855944 |
| Nov 25, 2008 | Dec 24, 2008 | 0.845463 |
| Dec 26, 2008 | Jan 23, 2009 | 0.839605 |
| Jan 26, 2009 | Feb 24, 2009 | 0.828058 |
| Feb 25, 2009 | Mar 24, 2009 | 0.823727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.811876 |
| Apr 27, 2009 | May 22, 2009 | 0.805758 |
| May 26, 2009 | Jun 24, 2009 | 0.796839 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785206 |
| Jul 27, 2009 | Aug 24, 2009 | 0.767043 |
| Aug 25, 2009 | Sep 24, 2009 | 0.756116 |
| Sep 25, 2009 | Oct 23, 2009 | 0.749145 |
| Oct 26, 2009 | Nov 24, 2009 | 0.740185 |
| Nov 25, 2009 | Dec 24, 2009 | 0.730033 |
| Dec 28, 2009 | Jan 22, 2010 | 0.721350 |
| Jan 25, 2010 | Feb 24, 2010 | 0.714780 |
| Feb 25, 2010 | Mar 24, 2010 | 0.708965 |
| Mar 25, 2010 | Apr 23, 2010 | 0.703796 |
| Apr 26, 2010 | May 24, 2010 | 0.691826 |
| May 25, 2010 | Jun 24, 2010 | 0.687611 |
| Jun 25, 2010 | Jul 23, 2010 | 0.679431 |
| Jul 26, 2010 | Aug 24, 2010 | 0.668923 |
| Aug 25, 2010 | Sep 24, 2010 | 0.663012 |
| Sep 27, 2010 | Oct 22, 2010 | 0.654386 |
| Oct 25, 2010 | Nov 24, 2010 | 0.647043 |
| Nov 26, 2010 | Dec 23, 2010 | 0.638323 |
| Dec 27, 2010 | Jan 24, 2011 | 0.631310 |
| Jan 25, 2011 | Feb 24, 2011 | 0.629147 |
| Feb 25, 2011 | Mar 24, 2011 | 0.623638 |
| Mar 25, 2011 | Apr 22, 2011 | 0.616446 |
| Apr 25, 2011 | May 24, 2011 | 0.612389 |
| May 25, 2011 | Jun 24, 2011 | 0.610412 |
| Jun 27, 2011 | Jul 22, 2011 | 0.601717 |
| Jul 25, 2011 | Aug 24, 2011 | 0.596347 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.589356 |
| Sep 26, 2011 | Oct 24, 2011 | 0.585220 |
| Oct 25, 2011 | Nov 23, 2011 | 0.583787 |
| Nov 25, 2011 | Dec 23, 2011 | 0.579394 |
| Dec 27, 2011 | Jan 24, 2012 | 0.577426 |
| Jan 25, 2012 | Feb 24, 2012 | 0.572238 |
| Feb 27, 2012 | Mar 23, 2012 | 0.570715 |
| Mar 26, 2012 | Apr 24, 2012 | 0.566167 |
| Apr 25, 2012 | May 24, 2012 | 0.565738 |
| May 25, 2012 | Jun 22, 2012 | 0.563310 |
| Jun 25, 2012 | Jul 24, 2012 | 0.558113 |
| Jul 25, 2012 | Aug 24, 2012 | 0.553594 |
| Aug 27, 2012 | Sep 24, 2012 | 0.549394 |
| Sep 25, 2012 | Oct 24, 2012 | 0.547094 |
| Oct 25, 2012 | Nov 23, 2012 | 0.543951 |
| Nov 26, 2012 | Dec 24, 2012 | 0.540885 |
| Dec 26, 2012 | Jan 24, 2013 | 0.535063 |
| Jan 25, 2013 | Feb 22, 2013 | 0.531227 |
| Feb 25, 2013 | Mar 22, 2013 | 0.527889 |
| Mar 25, 2013 | Apr 24, 2013 | 0.525366 |
| Apr 25, 2013 | May 24, 2013 | 0.521927 |
| May 28, 2013 | Jun 24, 2013 | 0.517341 |
| Jun 25, 2013 | Jul 24, 2013 | 0.513668 |
| Jul 25, 2013 | Aug 23, 2013 | 0.510302 |
| Aug 26, 2013 | Sep 24, 2013 | 0.506566 |
| Sep 25, 2013 | Oct 24, 2013 | 0.504470 |
| Oct 25, 2013 | Nov 22, 2013 | 0.503232 |
| Nov 25, 2013 | Dec 24, 2013 | 0.501031 |
| Dec 26, 2013 | Jan 24, 2014 | 0.497553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.494813 |
| Feb 25, 2014 | Mar 24, 2014 | 0.492641 |
| Mar 25, 2014 | Apr 24, 2014 | 0.489161 |
| Apr 25, 2014 | May 23, 2014 | 0.485745 |
| May 27, 2014 | Jun 24, 2014 | 0.480180 |
| Jun 25, 2014 | Jul 24, 2014 | 0.476723 |
| Jul 25, 2014 | Aug 22, 2014 | 0.473311 |
| Aug 25, 2014 | Sep 24, 2014 | 0.472288 |
| Sep 25, 2014 | Oct 24, 2014 | 0.471264 |
| Oct 27, 2014 | Nov 24, 2014 | 0.469540 |
| Nov 25, 2014 | Dec 24, 2014 | 0.468697 |
| Dec 26, 2014 | Jan 23, 2015 | 0.466972 |
| Jan 26, 2015 | Feb 24, 2015 | 0.465132 |
| Feb 25, 2015 | Mar 24, 2015 | 0.461998 |
| Mar 25, 2015 | Apr 24, 2015 | 0.460907 |
| Apr 27, 2015 | May 22, 2015 | 0.459850 |
| May 26, 2015 | Jun 24, 2015 | 0.457714 |
| Jun 25, 2015 | | 0.453173 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997234 |
| Jul 25, 2007 | Aug 24, 2007 | 0.987959 |
| Aug 27, 2007 | Sep 24, 2007 | 0.979387 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979387 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979387 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979387 |
| Dec 26, 2007 | Jan 24, 2008 | 0.979387 |
| Jan 25, 2008 | Feb 22, 2008 | 0.979387 |
| Feb 25, 2008 | Mar 24, 2008 | 0.979387 |
| Mar 25, 2008 | Apr 24, 2008 | 0.979387 |
| Apr 25, 2008 | May 23, 2008 | 0.979387 |
| May 27, 2008 | Jun 24, 2008 | 0.979387 |
| Jun 25, 2008 | Jul 24, 2008 | 0.979387 |
| Jul 25, 2008 | Aug 22, 2008 | 0.979387 |
| Aug 25, 2008 | Sep 24, 2008 | 0.979387 |
| Sep 25, 2008 | Oct 24, 2008 | 0.979387 |
| Oct 27, 2008 | Nov 24, 2008 | 0.979387 |
| Nov 25, 2008 | Dec 24, 2008 | 0.979387 |
| Dec 26, 2008 | Jan 23, 2009 | 0.979387 |
| Jan 26, 2009 | Feb 24, 2009 | 0.979387 |
| Feb 25, 2009 | Mar 24, 2009 | 0.979387 |
| Mar 25, 2009 | Apr 24, 2009 | 0.979387 |
| Apr 27, 2009 | May 22, 2009 | 0.979387 |
| May 26, 2009 | Jun 24, 2009 | 0.979387 |
| Jun 25, 2009 | Jul 24, 2009 | 0.979387 |
| Jul 27, 2009 | Aug 24, 2009 | 0.979387 |
| Aug 25, 2009 | Sep 24, 2009 | 0.979387 |
| Sep 25, 2009 | Oct 23, 2009 | 0.979387 |
| Oct 26, 2009 | Nov 24, 2009 | 0.979387 |
| Nov 25, 2009 | Dec 24, 2009 | 0.979387 |
| Dec 28, 2009 | Jan 22, 2010 | 0.979387 |
| Jan 25, 2010 | Feb 24, 2010 | 0.979387 |
| Feb 25, 2010 | Mar 24, 2010 | 0.979387 |
| Mar 25, 2010 | Apr 23, 2010 | 0.979387 |
| Apr 26, 2010 | May 24, 2010 | 0.979387 |
| May 25, 2010 | Jun 24, 2010 | 0.979387 |
| Jun 25, 2010 | Jul 23, 2010 | 0.979387 |
| Jul 26, 2010 | Aug 24, 2010 | 0.979387 |
| Aug 25, 2010 | Sep 24, 2010 | 0.979387 |
| Sep 27, 2010 | Oct 22, 2010 | 0.979387 |
| Oct 25, 2010 | Nov 24, 2010 | 0.979387 |
| Nov 26, 2010 | Dec 23, 2010 | 0.979387 |
| Dec 27, 2010 | Jan 24, 2011 | 0.979387 |
| Jan 25, 2011 | Feb 24, 2011 | 0.979387 |
| Feb 25, 2011 | Mar 24, 2011 | 0.979387 |
| Mar 25, 2011 | Apr 22, 2011 | 0.979387 |
| Apr 25, 2011 | May 24, 2011 | 0.979387 |
| May 25, 2011 | Jun 24, 2011 | 0.979387 |
| Jun 27, 2011 | Jul 22, 2011 | 0.979387 |
| Jul 25, 2011 | Aug 24, 2011 | 0.979387 |

**JP Morgan Alternative Loan Trust 2007-A2**

**11A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.979387 |
| Sep 26, 2011 | Oct 24, 2011 | 0.979387 |
| Oct 25, 2011 | Nov 23, 2011 | 0.979387 |
| Nov 25, 2011 | Dec 23, 2011 | 0.979387 |
| Dec 27, 2011 | Jan 24, 2012 | 0.979387 |
| Jan 25, 2012 | Feb 24, 2012 | 0.979387 |
| Feb 27, 2012 | Mar 23, 2012 | 0.979387 |
| Mar 26, 2012 | Apr 24, 2012 | 0.979387 |
| Apr 25, 2012 | May 24, 2012 | 0.979387 |
| May 25, 2012 | Jun 22, 2012 | 0.979387 |
| Jun 25, 2012 | Jul 24, 2012 | 0.979387 |
| Jul 25, 2012 | Aug 24, 2012 | 0.979387 |
| Aug 27, 2012 | Sep 24, 2012 | 0.979387 |
| Sep 25, 2012 | Oct 24, 2012 | 0.979387 |
| Oct 25, 2012 | Nov 23, 2012 | 0.979387 |
| Nov 26, 2012 | Dec 24, 2012 | 0.979387 |
| Dec 26, 2012 | Jan 24, 2013 | 0.979387 |
| Jan 25, 2013 | Feb 22, 2013 | 0.979387 |
| Feb 25, 2013 | Mar 22, 2013 | 0.979387 |
| Mar 25, 2013 | Apr 24, 2013 | 0.979387 |
| Apr 25, 2013 | May 24, 2013 | 0.979387 |
| May 28, 2013 | Jun 24, 2013 | 0.979387 |
| Jun 25, 2013 | Jul 24, 2013 | 0.979387 |
| Jul 25, 2013 | Aug 23, 2013 | 0.979387 |
| Aug 26, 2013 | Sep 24, 2013 | 0.979387 |
| Sep 25, 2013 | Oct 24, 2013 | 0.979387 |
| Oct 25, 2013 | Nov 22, 2013 | 0.979387 |
| Nov 25, 2013 | Dec 24, 2013 | 0.979387 |
| Dec 26, 2013 | Jan 24, 2014 | 0.979387 |
| Jan 27, 2014 | Feb 24, 2014 | 0.979387 |
| Feb 25, 2014 | Mar 24, 2014 | 0.979387 |
| Mar 25, 2014 | Apr 24, 2014 | 0.979387 |
| Apr 25, 2014 | May 23, 2014 | 0.979387 |
| May 27, 2014 | Jun 24, 2014 | 0.979387 |
| Jun 25, 2014 | Jul 24, 2014 | 0.979387 |
| Jul 25, 2014 | Aug 22, 2014 | 0.979387 |
| Aug 25, 2014 | Sep 24, 2014 | 0.979387 |
| Sep 25, 2014 | Oct 24, 2014 | 0.979387 |
| Oct 27, 2014 | Nov 24, 2014 | 0.979387 |
| Nov 25, 2014 | Dec 24, 2014 | 0.979387 |
| Dec 26, 2014 | Jan 23, 2015 | 0.979387 |
| Jan 26, 2015 | Feb 24, 2015 | 0.979387 |
| Feb 25, 2015 | Mar 24, 2015 | 0.979387 |
| Mar 25, 2015 | Apr 24, 2015 | 0.979387 |
| Apr 27, 2015 | May 22, 2015 | 0.979387 |
| May 26, 2015 | Jun 24, 2015 | 0.979387 |
| Jun 25, 2015 | | 0.979387 |

JP Morgan Alternative Loan Trust 2007-A2

12A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995037 |
| Jul 25, 2007 | Aug 24, 2007 | 0.983257 |
| Aug 27, 2007 | Sep 24, 2007 | 0.966062 |
| Sep 25, 2007 | Oct 24, 2007 | 0.951661 |
| Oct 25, 2007 | Nov 23, 2007 | 0.941552 |
| Nov 26, 2007 | Dec 24, 2007 | 0.931877 |
| Dec 26, 2007 | Jan 24, 2008 | 0.927293 |
| Jan 25, 2008 | Feb 22, 2008 | 0.919582 |
| Feb 25, 2008 | Mar 24, 2008 | 0.912266 |
| Mar 25, 2008 | Apr 24, 2008 | 0.899757 |
| Apr 25, 2008 | May 23, 2008 | 0.893150 |
| May 27, 2008 | Jun 24, 2008 | 0.877893 |
| Jun 25, 2008 | Jul 24, 2008 | 0.865307 |
| Jul 25, 2008 | Aug 22, 2008 | 0.854203 |
| Aug 25, 2008 | Sep 24, 2008 | 0.845919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835559 |
| Oct 27, 2008 | Nov 24, 2008 | 0.822822 |
| Nov 25, 2008 | Dec 24, 2008 | 0.812813 |
| Dec 26, 2008 | Jan 23, 2009 | 0.796847 |
| Jan 26, 2009 | Feb 24, 2009 | 0.785154 |
| Feb 25, 2009 | Mar 24, 2009 | 0.774606 |
| Mar 25, 2009 | Apr 24, 2009 | 0.763032 |
| Apr 27, 2009 | May 22, 2009 | 0.752864 |
| May 26, 2009 | Jun 24, 2009 | 0.742761 |
| Jun 25, 2009 | Jul 24, 2009 | 0.729976 |
| Jul 27, 2009 | Aug 24, 2009 | 0.715864 |
| Aug 25, 2009 | Sep 24, 2009 | 0.704797 |
| Sep 25, 2009 | Oct 23, 2009 | 0.685031 |
| Oct 26, 2009 | Nov 24, 2009 | 0.675100 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671066 |
| Dec 28, 2009 | Jan 22, 2010 | 0.664200 |
| Jan 25, 2010 | Feb 24, 2010 | 0.654015 |
| Feb 25, 2010 | Mar 24, 2010 | 0.647624 |
| Mar 25, 2010 | Apr 23, 2010 | 0.636346 |
| Apr 26, 2010 | May 24, 2010 | 0.631448 |
| May 25, 2010 | Jun 24, 2010 | 0.622785 |
| Jun 25, 2010 | Jul 23, 2010 | 0.617618 |
| Jul 26, 2010 | Aug 24, 2010 | 0.610078 |
| Aug 25, 2010 | Sep 24, 2010 | 0.604551 |
| Sep 27, 2010 | Oct 22, 2010 | 0.601822 |
| Oct 25, 2010 | Nov 24, 2010 | 0.594073 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582654 |
| Dec 27, 2010 | Jan 24, 2011 | 0.577438 |
| Jan 25, 2011 | Feb 24, 2011 | 0.570356 |
| Feb 25, 2011 | Mar 24, 2011 | 0.566098 |
| Mar 25, 2011 | Apr 22, 2011 | 0.556964 |
| Apr 25, 2011 | May 24, 2011 | 0.549700 |
| May 25, 2011 | Jun 24, 2011 | 0.541657 |
| Jun 27, 2011 | Jul 22, 2011 | 0.541657 |
| Jul 25, 2011 | Aug 24, 2011 | 0.529623 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.524599 |
| Sep 26, 2011 | Oct 24, 2011 | 0.519400 |
| Oct 25, 2011 | Nov 23, 2011 | 0.511395 |
| Nov 25, 2011 | Dec 23, 2011 | 0.507737 |
| Dec 27, 2011 | Jan 24, 2012 | 0.501447 |
| Jan 25, 2012 | Feb 24, 2012 | 0.500291 |
| Feb 27, 2012 | Mar 23, 2012 | 0.494902 |
| Mar 26, 2012 | Apr 24, 2012 | 0.492372 |
| Apr 25, 2012 | May 24, 2012 | 0.487493 |
| May 25, 2012 | Jun 22, 2012 | 0.482536 |
| Jun 25, 2012 | Jul 24, 2012 | 0.476767 |
| Jul 25, 2012 | Aug 24, 2012 | 0.474027 |
| Aug 27, 2012 | Sep 24, 2012 | 0.468778 |
| Sep 25, 2012 | Oct 24, 2012 | 0.463233 |
| Oct 25, 2012 | Nov 23, 2012 | 0.458456 |
| Nov 26, 2012 | Dec 24, 2012 | 0.452757 |
| Dec 26, 2012 | Jan 24, 2013 | 0.446736 |
| Jan 25, 2013 | Feb 22, 2013 | 0.442414 |
| Feb 25, 2013 | Mar 22, 2013 | 0.436427 |
| Mar 25, 2013 | Apr 24, 2013 | 0.433091 |
| Apr 25, 2013 | May 24, 2013 | 0.429364 |
| May 28, 2013 | Jun 24, 2013 | 0.423539 |
| Jun 25, 2013 | Jul 24, 2013 | 0.420257 |
| Jul 25, 2013 | Aug 23, 2013 | 0.414693 |
| Aug 26, 2013 | Sep 24, 2013 | 0.409505 |
| Sep 25, 2013 | Oct 24, 2013 | 0.404982 |
| Oct 25, 2013 | Nov 22, 2013 | 0.400015 |
| Nov 25, 2013 | Dec 24, 2013 | 0.393464 |
| Dec 26, 2013 | Jan 24, 2014 | 0.390296 |
| Jan 27, 2014 | Feb 24, 2014 | 0.384665 |
| Feb 25, 2014 | Mar 24, 2014 | 0.381979 |
| Mar 25, 2014 | Apr 24, 2014 | 0.378889 |
| Apr 25, 2014 | May 23, 2014 | 0.377676 |
| May 27, 2014 | Jun 24, 2014 | 0.375617 |
| Jun 25, 2014 | Jul 24, 2014 | 0.374514 |
| Jul 25, 2014 | Aug 22, 2014 | 0.374384 |
| Aug 25, 2014 | Sep 24, 2014 | 0.371754 |
| Sep 25, 2014 | Oct 24, 2014 | 0.367807 |
| Oct 27, 2014 | Nov 24, 2014 | 0.364661 |
| Nov 25, 2014 | Dec 24, 2014 | 0.362771 |
| Dec 26, 2014 | Jan 23, 2015 | 0.361910 |
| Jan 26, 2015 | Feb 24, 2015 | 0.360702 |
| Feb 25, 2015 | Mar 24, 2015 | 0.359730 |
| Mar 25, 2015 | Apr 24, 2015 | 0.357980 |
| Apr 27, 2015 | May 22, 2015 | 0.356338 |
| May 26, 2015 | Jun 24, 2015 | 0.355732 |
| Jun 25, 2015 | | 0.353842 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991529 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971426 |
| Aug 27, 2007 | Sep 24, 2007 | 0.942080 |
| Sep 25, 2007 | Oct 24, 2007 | 0.917502 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900249 |
| Nov 26, 2007 | Dec 24, 2007 | 0.883737 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875914 |
| Jan 25, 2008 | Feb 22, 2008 | 0.862754 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850267 |
| Mar 25, 2008 | Apr 24, 2008 | 0.828919 |
| Apr 25, 2008 | May 23, 2008 | 0.817644 |
| May 27, 2008 | Jun 24, 2008 | 0.791604 |
| Jun 25, 2008 | Jul 24, 2008 | 0.770125 |
| Jul 25, 2008 | Aug 22, 2008 | 0.751174 |
| Aug 25, 2008 | Sep 24, 2008 | 0.737035 |
| Sep 25, 2008 | Oct 24, 2008 | 0.719355 |
| Oct 27, 2008 | Nov 24, 2008 | 0.697618 |
| Nov 25, 2008 | Dec 24, 2008 | 0.680535 |
| Dec 26, 2008 | Jan 23, 2009 | 0.653287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.633331 |
| Feb 25, 2009 | Mar 24, 2009 | 0.615329 |
| Mar 25, 2009 | Apr 24, 2009 | 0.595577 |
| Apr 27, 2009 | May 22, 2009 | 0.578222 |
| May 26, 2009 | Jun 24, 2009 | 0.560980 |
| Jun 25, 2009 | Jul 24, 2009 | 0.539161 |
| Jul 27, 2009 | Aug 24, 2009 | 0.515076 |
| Aug 25, 2009 | Sep 24, 2009 | 0.496189 |
| Sep 25, 2009 | Oct 23, 2009 | 0.462456 |
| Oct 26, 2009 | Nov 24, 2009 | 0.445506 |
| Nov 25, 2009 | Dec 24, 2009 | 0.438621 |
| Dec 28, 2009 | Jan 22, 2010 | 0.426904 |
| Jan 25, 2010 | Feb 24, 2010 | 0.409520 |
| Feb 25, 2010 | Mar 24, 2010 | 0.398614 |
| Mar 25, 2010 | Apr 23, 2010 | 0.379366 |
| Apr 26, 2010 | May 24, 2010 | 0.371007 |
| May 25, 2010 | Jun 24, 2010 | 0.356222 |
| Jun 25, 2010 | Jul 23, 2010 | 0.347404 |
| Jul 26, 2010 | Aug 24, 2010 | 0.334536 |
| Aug 25, 2010 | Sep 24, 2010 | 0.325103 |
| Sep 27, 2010 | Oct 22, 2010 | 0.320445 |
| Oct 25, 2010 | Nov 24, 2010 | 0.307221 |
| Nov 26, 2010 | Dec 23, 2010 | 0.287732 |
| Dec 27, 2010 | Jan 24, 2011 | 0.278830 |
| Jan 25, 2011 | Feb 24, 2011 | 0.266744 |
| Feb 25, 2011 | Mar 24, 2011 | 0.259476 |
| Mar 25, 2011 | Apr 22, 2011 | 0.243888 |
| Apr 25, 2011 | May 24, 2011 | 0.231491 |
| May 25, 2011 | Jun 24, 2011 | 0.217765 |
| Jun 27, 2011 | Jul 22, 2011 | 0.217765 |
| Jul 25, 2011 | Aug 24, 2011 | 0.197227 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.188652 |
| Sep 26, 2011 | Oct 24, 2011 | 0.179780 |
| Oct 25, 2011 | Nov 23, 2011 | 0.166118 |
| Nov 25, 2011 | Dec 23, 2011 | 0.159874 |
| Dec 27, 2011 | Jan 24, 2012 | 0.149140 |
| Jan 25, 2012 | Feb 24, 2012 | 0.147166 |
| Feb 27, 2012 | Mar 23, 2012 | 0.137969 |
| Mar 26, 2012 | Apr 24, 2012 | 0.133651 |
| Apr 25, 2012 | May 24, 2012 | 0.125325 |
| May 25, 2012 | Jun 22, 2012 | 0.116865 |
| Jun 25, 2012 | Jul 24, 2012 | 0.107019 |
| Jul 25, 2012 | Aug 24, 2012 | 0.102342 |
| Aug 27, 2012 | Sep 24, 2012 | 0.093385 |
| Sep 25, 2012 | Oct 24, 2012 | 0.083921 |
| Oct 25, 2012 | Nov 23, 2012 | 0.075769 |
| Nov 26, 2012 | Dec 24, 2012 | 0.066042 |
| Dec 26, 2012 | Jan 24, 2013 | 0.055766 |
| Jan 25, 2013 | Feb 22, 2013 | 0.048389 |
| Feb 25, 2013 | Mar 22, 2013 | 0.038173 |
| Mar 25, 2013 | Apr 24, 2013 | 0.032479 |
| Apr 25, 2013 | May 24, 2013 | 0.026119 |
| May 28, 2013 | Jun 24, 2013 | 0.016178 |
| Jun 25, 2013 | Jul 24, 2013 | 0.010575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.001080 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

12A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.975569 |
| Sep 25, 2013 | Oct 24, 2013 | 0.951318 |
| Oct 25, 2013 | Nov 22, 2013 | 0.924681 |
| Nov 25, 2013 | Dec 24, 2013 | 0.889550 |
| Dec 26, 2013 | Jan 24, 2014 | 0.872562 |
| Jan 27, 2014 | Feb 24, 2014 | 0.842363 |
| Feb 25, 2014 | Mar 24, 2014 | 0.827962 |
| Mar 25, 2014 | Apr 24, 2014 | 0.811387 |
| Apr 25, 2014 | May 23, 2014 | 0.804885 |
| May 27, 2014 | Jun 24, 2014 | 0.793840 |
| Jun 25, 2014 | Jul 24, 2014 | 0.787930 |
| Jul 25, 2014 | Aug 22, 2014 | 0.787229 |
| Aug 25, 2014 | Sep 24, 2014 | 0.773129 |
| Sep 25, 2014 | Oct 24, 2014 | 0.751962 |
| Oct 27, 2014 | Nov 24, 2014 | 0.735090 |
| Nov 25, 2014 | Dec 24, 2014 | 0.724953 |
| Dec 26, 2014 | Jan 23, 2015 | 0.720335 |
| Jan 26, 2015 | Feb 24, 2015 | 0.713861 |
| Feb 25, 2015 | Mar 24, 2015 | 0.708649 |
| Mar 25, 2015 | Apr 24, 2015 | 0.699260 |
| Apr 27, 2015 | May 22, 2015 | 0.690456 |
| May 26, 2015 | Jun 24, 2015 | 0.687205 |
| Jun 25, 2015 | | 0.677071 |

JP Morgan Alternative Loan Trust 2007-A2

12A4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.995037 |
| Jul 25, 2007 | Aug 24, 2007 | 0.983257 |
| Aug 27, 2007 | Sep 24, 2007 | 0.966062 |
| Sep 25, 2007 | Oct 24, 2007 | 0.951661 |
| Oct 25, 2007 | Nov 23, 2007 | 0.941552 |
| Nov 26, 2007 | Dec 24, 2007 | 0.931877 |
| Dec 26, 2007 | Jan 24, 2008 | 0.927293 |
| Jan 25, 2008 | Feb 22, 2008 | 0.919582 |
| Feb 25, 2008 | Mar 24, 2008 | 0.912266 |
| Mar 25, 2008 | Apr 24, 2008 | 0.899757 |
| Apr 25, 2008 | May 23, 2008 | 0.893150 |
| May 27, 2008 | Jun 24, 2008 | 0.877893 |
| Jun 25, 2008 | Jul 24, 2008 | 0.865307 |
| Jul 25, 2008 | Aug 22, 2008 | 0.854203 |
| Aug 25, 2008 | Sep 24, 2008 | 0.845919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.835559 |
| Oct 27, 2008 | Nov 24, 2008 | 0.822822 |
| Nov 25, 2008 | Dec 24, 2008 | 0.812813 |
| Dec 26, 2008 | Jan 23, 2009 | 0.796847 |
| Jan 26, 2009 | Feb 24, 2009 | 0.785154 |
| Feb 25, 2009 | Mar 24, 2009 | 0.774606 |
| Mar 25, 2009 | Apr 24, 2009 | 0.763032 |
| Apr 27, 2009 | May 22, 2009 | 0.752864 |
| May 26, 2009 | Jun 24, 2009 | 0.742761 |
| Jun 25, 2009 | Jul 24, 2009 | 0.729976 |
| Jul 27, 2009 | Aug 24, 2009 | 0.715864 |
| Aug 25, 2009 | Sep 24, 2009 | 0.704797 |
| Sep 25, 2009 | Oct 23, 2009 | 0.685031 |
| Oct 26, 2009 | Nov 24, 2009 | 0.675100 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671066 |
| Dec 28, 2009 | Jan 22, 2010 | 0.664200 |
| Jan 25, 2010 | Feb 24, 2010 | 0.654015 |
| Feb 25, 2010 | Mar 24, 2010 | 0.647624 |
| Mar 25, 2010 | Apr 23, 2010 | 0.636346 |
| Apr 26, 2010 | May 24, 2010 | 0.631448 |
| May 25, 2010 | Jun 24, 2010 | 0.622785 |
| Jun 25, 2010 | Jul 23, 2010 | 0.617618 |
| Jul 26, 2010 | Aug 24, 2010 | 0.610078 |
| Aug 25, 2010 | Sep 24, 2010 | 0.604551 |
| Sep 27, 2010 | Oct 22, 2010 | 0.601822 |
| Oct 25, 2010 | Nov 24, 2010 | 0.594073 |
| Nov 26, 2010 | Dec 23, 2010 | 0.582654 |
| Dec 27, 2010 | Jan 24, 2011 | 0.577438 |
| Jan 25, 2011 | Feb 24, 2011 | 0.570356 |
| Feb 25, 2011 | Mar 24, 2011 | 0.566098 |
| Mar 25, 2011 | Apr 22, 2011 | 0.556964 |
| Apr 25, 2011 | May 24, 2011 | 0.549700 |
| May 25, 2011 | Jun 24, 2011 | 0.541657 |
| Jun 27, 2011 | Jul 22, 2011 | 0.541657 |
| Jul 25, 2011 | Aug 24, 2011 | 0.529623 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.524599 |
| Sep 26, 2011 | Oct 24, 2011 | 0.519400 |
| Oct 25, 2011 | Nov 23, 2011 | 0.511395 |
| Nov 25, 2011 | Dec 23, 2011 | 0.507737 |
| Dec 27, 2011 | Jan 24, 2012 | 0.501447 |
| Jan 25, 2012 | Feb 24, 2012 | 0.500291 |
| Feb 27, 2012 | Mar 23, 2012 | 0.494902 |
| Mar 26, 2012 | Apr 24, 2012 | 0.494902 |
| Apr 25, 2012 | May 24, 2012 | 0.494902 |
| May 25, 2012 | Jun 22, 2012 | 0.494902 |
| Jun 25, 2012 | Jul 24, 2012 | 0.494902 |
| Jul 25, 2012 | Aug 24, 2012 | 0.494902 |
| Aug 27, 2012 | Sep 24, 2012 | 0.494902 |
| Sep 25, 2012 | Oct 24, 2012 | 0.494902 |
| Oct 25, 2012 | Nov 23, 2012 | 0.494902 |
| Nov 26, 2012 | Dec 24, 2012 | 0.494902 |
| Dec 26, 2012 | Jan 24, 2013 | 0.494902 |
| Jan 25, 2013 | Feb 22, 2013 | 0.494902 |
| Feb 25, 2013 | Mar 22, 2013 | 0.494902 |
| Mar 25, 2013 | Apr 24, 2013 | 0.494902 |
| Apr 25, 2013 | May 24, 2013 | 0.494902 |
| May 28, 2013 | Jun 24, 2013 | 0.494902 |
| Jun 25, 2013 | Jul 24, 2013 | 0.494902 |
| Jul 25, 2013 | Aug 23, 2013 | 0.494902 |
| Aug 26, 2013 | Sep 24, 2013 | 0.494902 |
| Sep 25, 2013 | Oct 24, 2013 | 0.494902 |
| Oct 25, 2013 | Nov 22, 2013 | 0.494902 |
| Nov 25, 2013 | Dec 24, 2013 | 0.494902 |
| Dec 26, 2013 | Jan 24, 2014 | 0.494902 |
| Jan 27, 2014 | Feb 24, 2014 | 0.494902 |
| Feb 25, 2014 | Mar 24, 2014 | 0.494902 |
| Mar 25, 2014 | Apr 24, 2014 | 0.494902 |
| Apr 25, 2014 | May 23, 2014 | 0.493689 |
| May 27, 2014 | Jun 24, 2014 | 0.492267 |
| Jun 25, 2014 | Jul 24, 2014 | 0.491746 |
| Jul 25, 2014 | Aug 22, 2014 | 0.491616 |
| Aug 25, 2014 | Sep 24, 2014 | 0.491138 |
| Sep 25, 2014 | Oct 24, 2014 | 0.490401 |
| Oct 27, 2014 | Nov 24, 2014 | 0.489186 |
| Nov 25, 2014 | Dec 24, 2014 | 0.487296 |
| Dec 26, 2014 | Jan 23, 2015 | 0.487201 |
| Jan 26, 2015 | Feb 24, 2015 | 0.487201 |
| Feb 25, 2015 | Mar 24, 2015 | 0.487157 |
| Mar 25, 2015 | Apr 24, 2015 | 0.486974 |
| Apr 27, 2015 | May 22, 2015 | 0.486803 |
| May 26, 2015 | Jun 24, 2015 | 0.486705 |
| Jun 25, 2015 | | 0.486274 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991529 |
| Jul 25, 2007 | Aug 24, 2007 | 0.971426 |
| Aug 27, 2007 | Sep 24, 2007 | 0.942080 |
| Sep 25, 2007 | Oct 24, 2007 | 0.917502 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900249 |
| Nov 26, 2007 | Dec 24, 2007 | 0.883737 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875914 |
| Jan 25, 2008 | Feb 22, 2008 | 0.862754 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850267 |
| Mar 25, 2008 | Apr 24, 2008 | 0.828919 |
| Apr 25, 2008 | May 23, 2008 | 0.817644 |
| May 27, 2008 | Jun 24, 2008 | 0.791604 |
| Jun 25, 2008 | Jul 24, 2008 | 0.770125 |
| Jul 25, 2008 | Aug 22, 2008 | 0.751174 |
| Aug 25, 2008 | Sep 24, 2008 | 0.737035 |
| Sep 25, 2008 | Oct 24, 2008 | 0.719355 |
| Oct 27, 2008 | Nov 24, 2008 | 0.697618 |
| Nov 25, 2008 | Dec 24, 2008 | 0.680535 |
| Dec 26, 2008 | Jan 23, 2009 | 0.653287 |
| Jan 26, 2009 | Feb 24, 2009 | 0.633331 |
| Feb 25, 2009 | Mar 24, 2009 | 0.615329 |
| Mar 25, 2009 | Apr 24, 2009 | 0.595577 |
| Apr 27, 2009 | May 22, 2009 | 0.578222 |
| May 26, 2009 | Jun 24, 2009 | 0.560980 |
| Jun 25, 2009 | Jul 24, 2009 | 0.539161 |
| Jul 27, 2009 | Aug 24, 2009 | 0.515076 |
| Aug 25, 2009 | Sep 24, 2009 | 0.496189 |
| Sep 25, 2009 | Oct 23, 2009 | 0.462456 |
| Oct 26, 2009 | Nov 24, 2009 | 0.445506 |
| Nov 25, 2009 | Dec 24, 2009 | 0.438621 |
| Dec 28, 2009 | Jan 22, 2010 | 0.426904 |
| Jan 25, 2010 | Feb 24, 2010 | 0.409520 |
| Feb 25, 2010 | Mar 24, 2010 | 0.398614 |
| Mar 25, 2010 | Apr 23, 2010 | 0.379366 |
| Apr 26, 2010 | May 24, 2010 | 0.371007 |
| May 25, 2010 | Jun 24, 2010 | 0.356222 |
| Jun 25, 2010 | Jul 23, 2010 | 0.347404 |
| Jul 26, 2010 | Aug 24, 2010 | 0.334536 |
| Aug 25, 2010 | Sep 24, 2010 | 0.325103 |
| Sep 27, 2010 | Oct 22, 2010 | 0.320445 |
| Oct 25, 2010 | Nov 24, 2010 | 0.307221 |
| Nov 26, 2010 | Dec 23, 2010 | 0.287732 |
| Dec 27, 2010 | Jan 24, 2011 | 0.278830 |
| Jan 25, 2011 | Feb 24, 2011 | 0.266744 |
| Feb 25, 2011 | Mar 24, 2011 | 0.259476 |
| Mar 25, 2011 | Apr 22, 2011 | 0.243888 |
| Apr 25, 2011 | May 24, 2011 | 0.231491 |
| May 25, 2011 | Jun 24, 2011 | 0.217765 |
| Jun 27, 2011 | Jul 22, 2011 | 0.217765 |
| Jul 25, 2011 | Aug 24, 2011 | 0.197227 |

**JP Morgan Alternative Loan Trust 2007-A2**

**12A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.188652 |
| Sep 26, 2011 | Oct 24, 2011 | 0.179780 |
| Oct 25, 2011 | Nov 23, 2011 | 0.166118 |
| Nov 25, 2011 | Dec 23, 2011 | 0.159874 |
| Dec 27, 2011 | Jan 24, 2012 | 0.149140 |
| Jan 25, 2012 | Feb 24, 2012 | 0.147166 |
| Feb 27, 2012 | Mar 23, 2012 | 0.137969 |
| Mar 26, 2012 | Apr 24, 2012 | 0.133651 |
| Apr 25, 2012 | May 24, 2012 | 0.125325 |
| May 25, 2012 | Jun 22, 2012 | 0.116865 |
| Jun 25, 2012 | Jul 24, 2012 | 0.107019 |
| Jul 25, 2012 | Aug 24, 2012 | 0.102342 |
| Aug 27, 2012 | Sep 24, 2012 | 0.093385 |
| Sep 25, 2012 | Oct 24, 2012 | 0.083921 |
| Oct 25, 2012 | Nov 23, 2012 | 0.075769 |
| Nov 26, 2012 | Dec 24, 2012 | 0.066042 |
| Dec 26, 2012 | Jan 24, 2013 | 0.055766 |
| Jan 25, 2013 | Feb 22, 2013 | 0.048389 |
| Feb 25, 2013 | Mar 22, 2013 | 0.038173 |
| Mar 25, 2013 | Apr 24, 2013 | 0.032479 |
| Apr 25, 2013 | May 24, 2013 | 0.026119 |
| May 28, 2013 | Jun 24, 2013 | 0.016178 |
| Jun 25, 2013 | Jul 24, 2013 | 0.010575 |
| Jul 25, 2013 | Aug 23, 2013 | 0.001080 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M5 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Alternative Loan Trust 2007-A2

1M6 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**1B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Alternative Loan Trust 2007-A2

2A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

JP Morgan Alternative Loan Trust 2007-A2

2A1A Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1B Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

2A1B Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

2A1C Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1C Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

JP Morgan Alternative Loan Trust 2007-A2

2A1D Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1D Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1E Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1E Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

JP Morgan Alternative Loan Trust 2007-A2

2A1F Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1F Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1G Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

JP Morgan Alternative Loan Trust 2007-A2

2A1G Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1H Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

2A1H Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1I Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821521 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798534 |
| Oct 01, 2010 | Oct 29, 2010 | 0.790448 |
| Nov 01, 2010 | Nov 30, 2010 | 0.790448 |
| Dec 01, 2010 | Dec 31, 2010 | 0.788667 |
| Jan 03, 2011 | Jan 31, 2011 | 0.785100 |
| Feb 01, 2011 | Feb 28, 2011 | 0.783395 |
| Mar 01, 2011 | Mar 31, 2011 | 0.783395 |
| Apr 01, 2011 | Apr 29, 2011 | 0.781759 |
| May 02, 2011 | May 31, 2011 | 0.778680 |
| Jun 01, 2011 | Jun 30, 2011 | 0.774161 |
| Jul 01, 2011 | Jul 29, 2011 | 0.765922 |

JP Morgan Alternative Loan Trust 2007-A2

2A1I Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.758574 |
| Sep 01, 2011 | Sep 30, 2011 | 0.758574 |
| Oct 03, 2011 | Oct 31, 2011 | 0.752758 |
| Nov 01, 2011 | Nov 30, 2011 | 0.750199 |
| Dec 01, 2011 | Dec 30, 2011 | 0.737800 |
| Jan 03, 2012 | Jan 31, 2012 | 0.735336 |
| Feb 01, 2012 | Feb 29, 2012 | 0.734829 |
| Mar 01, 2012 | Mar 30, 2012 | 0.731134 |
| Apr 02, 2012 | Apr 30, 2012 | 0.729102 |
| May 01, 2012 | May 31, 2012 | 0.724399 |
| Jun 01, 2012 | Jun 29, 2012 | 0.719701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.717033 |
| Aug 01, 2012 | Aug 31, 2012 | 0.708505 |
| Sep 04, 2012 | Sep 28, 2012 | 0.703997 |
| Oct 01, 2012 | Oct 31, 2012 | 0.702877 |
| Nov 01, 2012 | Nov 30, 2012 | 0.695158 |
| Dec 03, 2012 | Dec 31, 2012 | 0.691777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.689973 |
| Feb 01, 2013 | Feb 28, 2013 | 0.689879 |
| Mar 01, 2013 | Mar 29, 2013 | 0.686825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.683698 |
| May 01, 2013 | May 31, 2013 | 0.681651 |
| Jun 03, 2013 | Jun 28, 2013 | 0.679953 |
| Jul 01, 2013 | Jul 31, 2013 | 0.668077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.663420 |
| Sep 03, 2013 | Sep 30, 2013 | 0.660496 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659477 |
| Nov 01, 2013 | Nov 29, 2013 | 0.653587 |
| Dec 02, 2013 | Dec 31, 2013 | 0.653587 |
| Jan 02, 2014 | Jan 31, 2014 | 0.651987 |
| Feb 03, 2014 | Feb 28, 2014 | 0.645730 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643348 |
| Apr 01, 2014 | Apr 30, 2014 | 0.639190 |
| May 01, 2014 | May 30, 2014 | 0.623913 |
| Jun 02, 2014 | Jun 30, 2014 | 0.619491 |
| Jul 01, 2014 | Jul 31, 2014 | 0.617589 |
| Aug 01, 2014 | Aug 29, 2014 | 0.617340 |
| Sep 02, 2014 | Sep 30, 2014 | 0.614130 |
| Oct 01, 2014 | Oct 31, 2014 | 0.609426 |
| Nov 03, 2014 | Nov 28, 2014 | 0.605267 |
| Dec 01, 2014 | Dec 31, 2014 | 0.599492 |
| Jan 02, 2015 | Jan 30, 2015 | 0.599317 |
| Feb 02, 2015 | Feb 27, 2015 | 0.598839 |
| Mar 02, 2015 | Mar 31, 2015 | 0.593136 |
| Apr 01, 2015 | Apr 30, 2015 | 0.586933 |
| May 01, 2015 | May 29, 2015 | 0.583964 |
| Jun 01, 2015 | | 0.582535 |

JP Morgan Alternative Loan Trust 2007-A2

2A1J Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A1J Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.984022 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973774 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972250 |
| Oct 01, 2007 | Oct 31, 2007 | 0.970089 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962495 |
| Dec 03, 2007 | Dec 31, 2007 | 0.957850 |
| Jan 02, 2008 | Jan 31, 2008 | 0.955585 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951683 |
| Mar 03, 2008 | Mar 31, 2008 | 0.948098 |
| Apr 01, 2008 | Apr 30, 2008 | 0.938862 |
| May 01, 2008 | May 30, 2008 | 0.935529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928411 |
| Jul 01, 2008 | Jul 31, 2008 | 0.924418 |
| Aug 01, 2008 | Aug 29, 2008 | 0.923952 |
| Sep 02, 2008 | Sep 30, 2008 | 0.922937 |
| Oct 01, 2008 | Oct 31, 2008 | 0.917303 |
| Nov 03, 2008 | Nov 28, 2008 | 0.917201 |
| Dec 01, 2008 | Dec 31, 2008 | 0.917091 |
| Jan 02, 2009 | Jan 30, 2009 | 0.910095 |
| Feb 02, 2009 | Feb 27, 2009 | 0.908104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.901496 |
| Apr 01, 2009 | Apr 30, 2009 | 0.890034 |
| May 01, 2009 | May 29, 2009 | 0.887211 |
| Jun 01, 2009 | Jun 30, 2009 | 0.881344 |
| Jul 01, 2009 | Jul 31, 2009 | 0.881266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870063 |
| Sep 01, 2009 | Sep 30, 2009 | 0.861314 |
| Oct 01, 2009 | Oct 30, 2009 | 0.852372 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846451 |
| Dec 01, 2009 | Dec 31, 2009 | 0.840398 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832713 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830988 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826133 |
| Apr 01, 2010 | Apr 30, 2010 | 0.823767 |
| May 03, 2010 | May 28, 2010 | 0.821520 |
| Jun 01, 2010 | Jun 30, 2010 | 0.811325 |
| Jul 01, 2010 | Jul 30, 2010 | 0.809962 |
| Aug 02, 2010 | Aug 31, 2010 | 0.803604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.798937 |
| Oct 01, 2010 | Oct 29, 2010 | 0.791783 |
| Nov 01, 2010 | Nov 30, 2010 | 0.791783 |
| Dec 01, 2010 | Dec 31, 2010 | 0.791783 |
| Jan 03, 2011 | Jan 31, 2011 | 0.791783 |
| Feb 01, 2011 | Feb 28, 2011 | 0.791783 |
| Mar 01, 2011 | Mar 31, 2011 | 0.791783 |
| Apr 01, 2011 | Apr 29, 2011 | 0.791783 |
| May 02, 2011 | May 31, 2011 | 0.791783 |
| Jun 01, 2011 | Jun 30, 2011 | 0.791783 |
| Jul 01, 2011 | Jul 29, 2011 | 0.791783 |

**JP Morgan Alternative Loan Trust 2007-A2**

**2A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.791783 |
| Sep 01, 2011 | Sep 30, 2011 | 0.791783 |
| Oct 03, 2011 | Oct 31, 2011 | 0.791783 |
| Nov 01, 2011 | Nov 30, 2011 | 0.791783 |
| Dec 01, 2011 | Dec 30, 2011 | 0.791783 |
| Jan 03, 2012 | Jan 31, 2012 | 0.791783 |
| Feb 01, 2012 | Feb 29, 2012 | 0.791783 |
| Mar 01, 2012 | Mar 30, 2012 | 0.791783 |
| Apr 02, 2012 | Apr 30, 2012 | 0.791783 |
| May 01, 2012 | May 31, 2012 | 0.791783 |
| Jun 01, 2012 | Jun 29, 2012 | 0.791783 |
| Jul 02, 2012 | Jul 31, 2012 | 0.791783 |
| Aug 01, 2012 | Aug 31, 2012 | 0.791783 |
| Sep 04, 2012 | Sep 28, 2012 | 0.791783 |
| Oct 01, 2012 | Oct 31, 2012 | 0.791783 |
| Nov 01, 2012 | Nov 30, 2012 | 0.791783 |
| Dec 03, 2012 | Dec 31, 2012 | 0.791783 |
| Jan 02, 2013 | Jan 31, 2013 | 0.791783 |
| Feb 01, 2013 | Feb 28, 2013 | 0.791783 |
| Mar 01, 2013 | Mar 29, 2013 | 0.791783 |
| Apr 01, 2013 | Apr 30, 2013 | 0.791783 |
| May 01, 2013 | May 31, 2013 | 0.791783 |
| Jun 03, 2013 | Jun 28, 2013 | 0.791783 |
| Jul 01, 2013 | Jul 31, 2013 | 0.791783 |
| Aug 01, 2013 | Aug 30, 2013 | 0.791783 |
| Sep 03, 2013 | Sep 30, 2013 | 0.791783 |
| Oct 01, 2013 | Oct 31, 2013 | 0.791783 |
| Nov 01, 2013 | Nov 29, 2013 | 0.791783 |
| Dec 02, 2013 | Dec 31, 2013 | 0.791783 |
| Jan 02, 2014 | Jan 31, 2014 | 0.791783 |
| Feb 03, 2014 | Feb 28, 2014 | 0.791783 |
| Mar 03, 2014 | Mar 31, 2014 | 0.791783 |
| Apr 01, 2014 | Apr 30, 2014 | 0.791783 |
| May 01, 2014 | May 30, 2014 | 0.791783 |
| Jun 02, 2014 | Jun 30, 2014 | 0.791783 |
| Jul 01, 2014 | Jul 31, 2014 | 0.791783 |
| Aug 01, 2014 | Aug 29, 2014 | 0.791783 |
| Sep 02, 2014 | Sep 30, 2014 | 0.791783 |
| Oct 01, 2014 | Oct 31, 2014 | 0.791783 |
| Nov 03, 2014 | Nov 28, 2014 | 0.791783 |
| Dec 01, 2014 | Dec 31, 2014 | 0.791783 |
| Jan 02, 2015 | Jan 30, 2015 | 0.791783 |
| Feb 02, 2015 | Feb 27, 2015 | 0.791783 |
| Mar 02, 2015 | Mar 31, 2015 | 0.791783 |
| Apr 01, 2015 | Apr 30, 2015 | 0.791783 |
| May 01, 2015 | May 29, 2015 | 0.791783 |
| Jun 01, 2015 | | 0.791783 |

JP Morgan Alternative Loan Trust 2007-A2

3A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

JP Morgan Alternative Loan Trust 2007-A2

3A1A Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

JP Morgan Alternative Loan Trust 2007-A2

3A1B Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1B Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1C Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1C Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

JP Morgan Alternative Loan Trust 2007-A2

3A1D Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1D Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1E Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1E Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

JP Morgan Alternative Loan Trust 2007-A2

3A1F Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1F Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1G Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

JP Morgan Alternative Loan Trust 2007-A2

3A1G Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

JP Morgan Alternative Loan Trust 2007-A2

3A1H Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1H Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

3A1I Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855065 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700274 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699925 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682918 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682918 |
| Feb 01, 2011 | Feb 28, 2011 | 0.672914 |
| Mar 01, 2011 | Mar 31, 2011 | 0.670572 |
| Apr 01, 2011 | Apr 29, 2011 | 0.670376 |
| May 02, 2011 | May 31, 2011 | 0.661630 |
| Jun 01, 2011 | Jun 30, 2011 | 0.638509 |
| Jul 01, 2011 | Jul 29, 2011 | 0.631955 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1I Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620588 |
| Sep 01, 2011 | Sep 30, 2011 | 0.619206 |
| Oct 03, 2011 | Oct 31, 2011 | 0.619206 |
| Nov 01, 2011 | Nov 30, 2011 | 0.619206 |
| Dec 01, 2011 | Dec 30, 2011 | 0.607989 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605736 |
| Feb 01, 2012 | Feb 29, 2012 | 0.605263 |
| Mar 01, 2012 | Mar 30, 2012 | 0.601791 |
| Apr 02, 2012 | Apr 30, 2012 | 0.599878 |
| May 01, 2012 | May 31, 2012 | 0.595396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.590880 |
| Jul 02, 2012 | Jul 31, 2012 | 0.588300 |
| Aug 01, 2012 | Aug 31, 2012 | 0.579683 |
| Sep 04, 2012 | Sep 28, 2012 | 0.579175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.571928 |
| Nov 01, 2012 | Nov 30, 2012 | 0.564042 |
| Dec 03, 2012 | Dec 31, 2012 | 0.558545 |
| Jan 02, 2013 | Jan 31, 2013 | 0.556699 |
| Feb 01, 2013 | Feb 28, 2013 | 0.556603 |
| Mar 01, 2013 | Mar 29, 2013 | 0.553491 |
| Apr 01, 2013 | Apr 30, 2013 | 0.550286 |
| May 01, 2013 | May 31, 2013 | 0.549669 |
| Jun 03, 2013 | Jun 28, 2013 | 0.549033 |
| Jul 01, 2013 | Jul 31, 2013 | 0.536807 |
| Aug 01, 2013 | Aug 30, 2013 | 0.531981 |
| Sep 03, 2013 | Sep 30, 2013 | 0.531521 |
| Oct 01, 2013 | Oct 31, 2013 | 0.531261 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530820 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530483 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528762 |
| Feb 03, 2014 | Feb 28, 2014 | 0.522035 |
| Mar 03, 2014 | Mar 31, 2014 | 0.519474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.515008 |
| May 01, 2014 | May 30, 2014 | 0.498619 |
| Jun 02, 2014 | Jun 30, 2014 | 0.493835 |
| Jul 01, 2014 | Jul 31, 2014 | 0.491773 |
| Aug 01, 2014 | Aug 29, 2014 | 0.491504 |
| Sep 02, 2014 | Sep 30, 2014 | 0.488027 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482894 |
| Nov 03, 2014 | Nov 28, 2014 | 0.478356 |
| Dec 01, 2014 | Dec 31, 2014 | 0.472055 |
| Jan 02, 2015 | Jan 30, 2015 | 0.471863 |
| Feb 02, 2015 | Feb 27, 2015 | 0.471339 |
| Mar 02, 2015 | Mar 31, 2015 | 0.465079 |
| Apr 01, 2015 | Apr 30, 2015 | 0.458546 |
| May 01, 2015 | May 29, 2015 | 0.455407 |
| Jun 01, 2015 | | 0.453897 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1J Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A1J Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.990629 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990383 |
| Aug 01, 2007 | Aug 31, 2007 | 0.961687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.950037 |
| Oct 01, 2007 | Oct 31, 2007 | 0.949938 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932301 |
| Dec 03, 2007 | Dec 31, 2007 | 0.914747 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914691 |
| Feb 01, 2008 | Feb 29, 2008 | 0.887341 |
| Mar 03, 2008 | Mar 31, 2008 | 0.866149 |
| Apr 01, 2008 | Apr 30, 2008 | 0.866045 |
| May 01, 2008 | May 30, 2008 | 0.855066 |
| Jun 02, 2008 | Jun 30, 2008 | 0.843777 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843677 |
| Aug 01, 2008 | Aug 29, 2008 | 0.833425 |
| Sep 02, 2008 | Sep 30, 2008 | 0.816316 |
| Oct 01, 2008 | Oct 31, 2008 | 0.816221 |
| Nov 03, 2008 | Nov 28, 2008 | 0.804485 |
| Dec 01, 2008 | Dec 31, 2008 | 0.804177 |
| Jan 02, 2009 | Jan 30, 2009 | 0.804073 |
| Feb 02, 2009 | Feb 27, 2009 | 0.795055 |
| Mar 02, 2009 | Mar 31, 2009 | 0.794293 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785536 |
| May 01, 2009 | May 29, 2009 | 0.774924 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774847 |
| Jul 01, 2009 | Jul 31, 2009 | 0.774759 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774529 |
| Sep 01, 2009 | Sep 30, 2009 | 0.766798 |
| Oct 01, 2009 | Oct 30, 2009 | 0.762066 |
| Nov 02, 2009 | Nov 30, 2009 | 0.754900 |
| Dec 01, 2009 | Dec 31, 2009 | 0.753924 |
| Jan 04, 2010 | Jan 29, 2010 | 0.748811 |
| Feb 01, 2010 | Feb 26, 2010 | 0.738227 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725310 |
| Apr 01, 2010 | Apr 30, 2010 | 0.724883 |
| May 03, 2010 | May 28, 2010 | 0.724535 |
| Jun 01, 2010 | Jun 30, 2010 | 0.721064 |
| Jul 01, 2010 | Jul 30, 2010 | 0.711930 |
| Aug 02, 2010 | Aug 31, 2010 | 0.711930 |
| Sep 01, 2010 | Sep 30, 2010 | 0.707438 |
| Oct 01, 2010 | Oct 29, 2010 | 0.700275 |
| Nov 01, 2010 | Nov 30, 2010 | 0.699926 |
| Dec 01, 2010 | Dec 31, 2010 | 0.682919 |
| Jan 03, 2011 | Jan 31, 2011 | 0.682919 |
| Feb 01, 2011 | Feb 28, 2011 | 0.675729 |
| Mar 01, 2011 | Mar 31, 2011 | 0.674050 |
| Apr 01, 2011 | Apr 29, 2011 | 0.673935 |
| May 02, 2011 | May 31, 2011 | 0.668798 |
| Jun 01, 2011 | Jun 30, 2011 | 0.659880 |
| Jul 01, 2011 | Jul 29, 2011 | 0.657352 |

**JP Morgan Alternative Loan Trust 2007-A2**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.656821 |
| Sep 01, 2011 | Sep 30, 2011 | 0.656821 |
| Oct 03, 2011 | Oct 31, 2011 | 0.656821 |
| Nov 01, 2011 | Nov 30, 2011 | 0.656821 |
| Dec 01, 2011 | Dec 30, 2011 | 0.656821 |
| Jan 03, 2012 | Jan 31, 2012 | 0.656821 |
| Feb 01, 2012 | Feb 29, 2012 | 0.656821 |
| Mar 01, 2012 | Mar 30, 2012 | 0.656821 |
| Apr 02, 2012 | Apr 30, 2012 | 0.656821 |
| May 01, 2012 | May 31, 2012 | 0.656821 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656821 |
| Jul 02, 2012 | Jul 31, 2012 | 0.656821 |
| Aug 01, 2012 | Aug 31, 2012 | 0.656821 |
| Sep 04, 2012 | Sep 28, 2012 | 0.656821 |
| Oct 01, 2012 | Oct 31, 2012 | 0.656821 |
| Nov 01, 2012 | Nov 30, 2012 | 0.656821 |
| Dec 03, 2012 | Dec 31, 2012 | 0.656821 |
| Jan 02, 2013 | Jan 31, 2013 | 0.656821 |
| Feb 01, 2013 | Feb 28, 2013 | 0.656821 |
| Mar 01, 2013 | Mar 29, 2013 | 0.656821 |
| Apr 01, 2013 | Apr 30, 2013 | 0.656821 |
| May 01, 2013 | May 31, 2013 | 0.656821 |
| Jun 03, 2013 | Jun 28, 2013 | 0.656821 |
| Jul 01, 2013 | Jul 31, 2013 | 0.656821 |
| Aug 01, 2013 | Aug 30, 2013 | 0.656821 |
| Sep 03, 2013 | Sep 30, 2013 | 0.656821 |
| Oct 01, 2013 | Oct 31, 2013 | 0.656821 |
| Nov 01, 2013 | Nov 29, 2013 | 0.656821 |
| Dec 02, 2013 | Dec 31, 2013 | 0.656821 |
| Jan 02, 2014 | Jan 31, 2014 | 0.656821 |
| Feb 03, 2014 | Feb 28, 2014 | 0.656821 |
| Mar 03, 2014 | Mar 31, 2014 | 0.656821 |
| Apr 01, 2014 | Apr 30, 2014 | 0.656821 |
| May 01, 2014 | May 30, 2014 | 0.656821 |
| Jun 02, 2014 | Jun 30, 2014 | 0.656821 |
| Jul 01, 2014 | Jul 31, 2014 | 0.656821 |
| Aug 01, 2014 | Aug 29, 2014 | 0.656821 |
| Sep 02, 2014 | Sep 30, 2014 | 0.656821 |
| Oct 01, 2014 | Oct 31, 2014 | 0.656821 |
| Nov 03, 2014 | Nov 28, 2014 | 0.656821 |
| Dec 01, 2014 | Dec 31, 2014 | 0.656821 |
| Jan 02, 2015 | Jan 30, 2015 | 0.656821 |
| Feb 02, 2015 | Feb 27, 2015 | 0.656821 |
| Mar 02, 2015 | Mar 31, 2015 | 0.656821 |
| Apr 01, 2015 | Apr 30, 2015 | 0.656821 |
| May 01, 2015 | May 29, 2015 | 0.656821 |
| Jun 01, 2015 | | 0.656821 |

JP Morgan Alternative Loan Trust 2007-A2

4A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 | | 0.465169 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 | | 0.465169 |

JP Morgan Alternative Loan Trust 2007-A2

4A1B Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A1B Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1C Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1C Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 |  | 0.465169 |

JP Morgan Alternative Loan Trust 2007-A2

4A1D Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1D Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|-----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A1E Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1E Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 | | 0.465169 |

JP Morgan Alternative Loan Trust 2007-A2

4A1F Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1F Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A1G Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

JP Morgan Alternative Loan Trust 2007-A2

4A1G Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 | | 0.465169 |

JP Morgan Alternative Loan Trust 2007-A2

4A1H Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1H Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A1I Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733163 |
| Oct 01, 2010 | Oct 29, 2010 | 0.725739 |
| Nov 01, 2010 | Nov 30, 2010 | 0.715040 |
| Dec 01, 2010 | Dec 31, 2010 | 0.714938 |
| Jan 03, 2011 | Jan 31, 2011 | 0.707965 |
| Feb 01, 2011 | Feb 28, 2011 | 0.693960 |
| Mar 01, 2011 | Mar 31, 2011 | 0.693822 |
| Apr 01, 2011 | Apr 29, 2011 | 0.693701 |
| May 02, 2011 | May 31, 2011 | 0.693592 |
| Jun 01, 2011 | Jun 30, 2011 | 0.691842 |
| Jul 01, 2011 | Jul 29, 2011 | 0.688618 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1I Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.688618 |
| Sep 01, 2011 | Sep 30, 2011 | 0.688618 |
| Oct 03, 2011 | Oct 31, 2011 | 0.688618 |
| Nov 01, 2011 | Nov 30, 2011 | 0.688618 |
| Dec 01, 2011 | Dec 30, 2011 | 0.675929 |
| Jan 03, 2012 | Jan 31, 2012 | 0.673375 |
| Feb 01, 2012 | Feb 29, 2012 | 0.672838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.668876 |
| Apr 02, 2012 | Apr 30, 2012 | 0.666692 |
| May 01, 2012 | May 31, 2012 | 0.661576 |
| Jun 01, 2012 | Jun 29, 2012 | 0.656421 |
| Jul 02, 2012 | Jul 31, 2012 | 0.653477 |
| Aug 01, 2012 | Aug 31, 2012 | 0.643642 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643467 |
| Oct 01, 2012 | Oct 31, 2012 | 0.631267 |
| Nov 01, 2012 | Nov 30, 2012 | 0.622458 |
| Dec 03, 2012 | Dec 31, 2012 | 0.616932 |
| Jan 02, 2013 | Jan 31, 2013 | 0.614909 |
| Feb 01, 2013 | Feb 28, 2013 | 0.614804 |
| Mar 01, 2013 | Mar 29, 2013 | 0.611383 |
| Apr 01, 2013 | Apr 30, 2013 | 0.607878 |
| May 01, 2013 | May 31, 2013 | 0.607878 |
| Jun 03, 2013 | Jun 28, 2013 | 0.586579 |
| Jul 01, 2013 | Jul 31, 2013 | 0.573835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.568912 |
| Sep 03, 2013 | Sep 30, 2013 | 0.568780 |
| Oct 01, 2013 | Oct 31, 2013 | 0.565098 |
| Nov 01, 2013 | Nov 29, 2013 | 0.558025 |
| Dec 02, 2013 | Dec 31, 2013 | 0.535091 |
| Jan 02, 2014 | Jan 31, 2014 | 0.533444 |
| Feb 03, 2014 | Feb 28, 2014 | 0.527099 |
| Mar 03, 2014 | Mar 31, 2014 | 0.524766 |
| Apr 01, 2014 | Apr 30, 2014 | 0.520698 |
| May 01, 2014 | May 30, 2014 | 0.505753 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501391 |
| Jul 01, 2014 | Jul 31, 2014 | 0.499511 |
| Aug 01, 2014 | Aug 29, 2014 | 0.499265 |
| Sep 02, 2014 | Sep 30, 2014 | 0.496101 |
| Oct 01, 2014 | Oct 31, 2014 | 0.491430 |
| Nov 03, 2014 | Nov 28, 2014 | 0.487329 |
| Dec 01, 2014 | Dec 31, 2014 | 0.481671 |
| Jan 02, 2015 | Jan 30, 2015 | 0.481497 |
| Feb 02, 2015 | Feb 27, 2015 | 0.481022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.475348 |
| Apr 01, 2015 | Apr 30, 2015 | 0.469401 |
| May 01, 2015 | May 29, 2015 | 0.466544 |
| Jun 01, 2015 | | 0.465169 |

JP Morgan Alternative Loan Trust 2007-A2

4A1J Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A1J Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Alternative Loan Trust 2007-A2

4A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997543 |
| Aug 01, 2007 | Aug 31, 2007 | 0.989916 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989766 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984074 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.981626 |
| Jan 02, 2008 | Jan 31, 2008 | 0.963078 |
| Feb 01, 2008 | Feb 29, 2008 | 0.956724 |
| Mar 03, 2008 | Mar 31, 2008 | 0.947740 |
| Apr 01, 2008 | Apr 30, 2008 | 0.930474 |
| May 01, 2008 | May 30, 2008 | 0.921653 |
| Jun 02, 2008 | Jun 30, 2008 | 0.921482 |
| Jul 01, 2008 | Jul 31, 2008 | 0.918862 |
| Aug 01, 2008 | Aug 29, 2008 | 0.918738 |
| Sep 02, 2008 | Sep 30, 2008 | 0.917093 |
| Oct 01, 2008 | Oct 31, 2008 | 0.905523 |
| Nov 03, 2008 | Nov 28, 2008 | 0.905366 |
| Dec 01, 2008 | Dec 31, 2008 | 0.905366 |
| Jan 02, 2009 | Jan 30, 2009 | 0.901312 |
| Feb 02, 2009 | Feb 27, 2009 | 0.901160 |
| Mar 02, 2009 | Mar 31, 2009 | 0.893904 |
| Apr 01, 2009 | Apr 30, 2009 | 0.883807 |
| May 01, 2009 | May 29, 2009 | 0.881661 |
| Jun 01, 2009 | Jun 30, 2009 | 0.871363 |
| Jul 01, 2009 | Jul 31, 2009 | 0.861685 |
| Aug 03, 2009 | Aug 31, 2009 | 0.835506 |
| Sep 01, 2009 | Sep 30, 2009 | 0.835414 |
| Oct 01, 2009 | Oct 30, 2009 | 0.834718 |
| Nov 02, 2009 | Nov 30, 2009 | 0.828736 |
| Dec 01, 2009 | Dec 31, 2009 | 0.817567 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801541 |
| Feb 01, 2010 | Feb 26, 2010 | 0.797503 |
| Mar 01, 2010 | Mar 31, 2010 | 0.797503 |
| Apr 01, 2010 | Apr 30, 2010 | 0.793556 |
| May 03, 2010 | May 28, 2010 | 0.788653 |
| Jun 01, 2010 | Jun 30, 2010 | 0.788265 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749698 |
| Aug 02, 2010 | Aug 31, 2010 | 0.737818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.733493 |
| Oct 01, 2010 | Oct 29, 2010 | 0.726757 |
| Nov 01, 2010 | Nov 30, 2010 | 0.717052 |
| Dec 01, 2010 | Dec 31, 2010 | 0.716959 |
| Jan 03, 2011 | Jan 31, 2011 | 0.710588 |
| Feb 01, 2011 | Feb 28, 2011 | 0.697792 |
| Mar 01, 2011 | Mar 31, 2011 | 0.697665 |
| Apr 01, 2011 | Apr 29, 2011 | 0.697555 |
| May 02, 2011 | May 31, 2011 | 0.697456 |
| Jun 01, 2011 | Jun 30, 2011 | 0.695856 |
| Jul 01, 2011 | Jul 29, 2011 | 0.692909 |

**JP Morgan Alternative Loan Trust 2007-A2**

**4A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.692909 |
| Sep 01, 2011 | Sep 30, 2011 | 0.692909 |
| Oct 03, 2011 | Oct 31, 2011 | 0.692909 |
| Nov 01, 2011 | Nov 30, 2011 | 0.692909 |
| Dec 01, 2011 | Dec 30, 2011 | 0.681310 |
| Jan 03, 2012 | Jan 31, 2012 | 0.678976 |
| Feb 01, 2012 | Feb 29, 2012 | 0.678485 |
| Mar 01, 2012 | Mar 30, 2012 | 0.674863 |
| Apr 02, 2012 | Apr 30, 2012 | 0.673500 |
| May 01, 2012 | May 31, 2012 | 0.670422 |
| Jun 01, 2012 | Jun 29, 2012 | 0.668720 |
| Jul 02, 2012 | Jul 31, 2012 | 0.668379 |
| Aug 01, 2012 | Aug 31, 2012 | 0.667239 |
| Sep 04, 2012 | Sep 28, 2012 | 0.667239 |
| Oct 01, 2012 | Oct 31, 2012 | 0.667239 |
| Nov 01, 2012 | Nov 30, 2012 | 0.667239 |
| Dec 03, 2012 | Dec 31, 2012 | 0.667239 |
| Jan 02, 2013 | Jan 31, 2013 | 0.667239 |
| Feb 01, 2013 | Feb 28, 2013 | 0.667239 |
| Mar 01, 2013 | Mar 29, 2013 | 0.667239 |
| Apr 01, 2013 | Apr 30, 2013 | 0.667239 |
| May 01, 2013 | May 31, 2013 | 0.667239 |
| Jun 03, 2013 | Jun 28, 2013 | 0.667239 |
| Jul 01, 2013 | Jul 31, 2013 | 0.667239 |
| Aug 01, 2013 | Aug 30, 2013 | 0.667239 |
| Sep 03, 2013 | Sep 30, 2013 | 0.667239 |
| Oct 01, 2013 | Oct 31, 2013 | 0.667239 |
| Nov 01, 2013 | Nov 29, 2013 | 0.667239 |
| Dec 02, 2013 | Dec 31, 2013 | 0.667239 |
| Jan 02, 2014 | Jan 31, 2014 | 0.667239 |
| Feb 03, 2014 | Feb 28, 2014 | 0.667239 |
| Mar 03, 2014 | Mar 31, 2014 | 0.667239 |
| Apr 01, 2014 | Apr 30, 2014 | 0.667239 |
| May 01, 2014 | May 30, 2014 | 0.667239 |
| Jun 02, 2014 | Jun 30, 2014 | 0.667239 |
| Jul 01, 2014 | Jul 31, 2014 | 0.667239 |
| Aug 01, 2014 | Aug 29, 2014 | 0.667239 |
| Sep 02, 2014 | Sep 30, 2014 | 0.667239 |
| Oct 01, 2014 | Oct 31, 2014 | 0.667239 |
| Nov 03, 2014 | Nov 28, 2014 | 0.667239 |
| Dec 01, 2014 | Dec 31, 2014 | 0.667239 |
| Jan 02, 2015 | Jan 30, 2015 | 0.667239 |
| Feb 02, 2015 | Feb 27, 2015 | 0.667239 |
| Mar 02, 2015 | Mar 31, 2015 | 0.667239 |
| Apr 01, 2015 | Apr 30, 2015 | 0.667239 |
| May 01, 2015 | May 29, 2015 | 0.667239 |
| Jun 01, 2015 | | 0.667239 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999924 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999846 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999769 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999696 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999626 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999556 |
| Dec 03, 2007 | Dec 31, 2007 | 0.999485 |
| Jan 02, 2008 | Jan 31, 2008 | 0.999414 |
| Feb 01, 2008 | Feb 29, 2008 | 0.999342 |
| Mar 03, 2008 | Mar 31, 2008 | 0.999268 |
| Apr 01, 2008 | Apr 30, 2008 | 0.999198 |
| May 01, 2008 | May 30, 2008 | 0.999126 |
| Jun 02, 2008 | Jun 30, 2008 | 0.999057 |
| Jul 01, 2008 | Jul 31, 2008 | 0.998987 |
| Aug 01, 2008 | Aug 29, 2008 | 0.998917 |
| Sep 02, 2008 | Sep 30, 2008 | 0.998845 |
| Oct 01, 2008 | Oct 31, 2008 | 0.998773 |
| Nov 03, 2008 | Nov 28, 2008 | 0.998701 |
| Dec 01, 2008 | Dec 31, 2008 | 0.998630 |
| Jan 02, 2009 | Jan 30, 2009 | 0.998555 |
| Feb 02, 2009 | Feb 27, 2009 | 0.998475 |
| Mar 02, 2009 | Mar 31, 2009 | 0.998394 |
| Apr 01, 2009 | Apr 30, 2009 | 0.998312 |
| May 01, 2009 | May 29, 2009 | 0.998232 |
| Jun 01, 2009 | Jun 30, 2009 | 0.998150 |
| Jul 01, 2009 | Jul 31, 2009 | 0.998066 |
| Aug 03, 2009 | Aug 31, 2009 | 0.997986 |
| Sep 01, 2009 | Sep 30, 2009 | 0.997904 |
| Oct 01, 2009 | Oct 30, 2009 | 0.997821 |
| Nov 02, 2009 | Nov 30, 2009 | 0.997734 |
| Dec 01, 2009 | Dec 31, 2009 | 0.997734 |
| Jan 04, 2010 | Jan 29, 2010 | 0.997734 |
| Feb 01, 2010 | Feb 26, 2010 | 0.997734 |
| Mar 01, 2010 | Mar 31, 2010 | 0.997734 |
| Apr 01, 2010 | Apr 30, 2010 | 0.997734 |
| May 03, 2010 | May 28, 2010 | 0.997734 |
| Jun 01, 2010 | Jun 30, 2010 | 0.997734 |
| Jul 01, 2010 | Jul 30, 2010 | 0.997734 |
| Aug 02, 2010 | Aug 31, 2010 | 0.997734 |
| Sep 01, 2010 | Sep 30, 2010 | 0.997734 |
| Oct 01, 2010 | Oct 29, 2010 | 0.997734 |
| Nov 01, 2010 | Nov 30, 2010 | 0.997734 |
| Dec 01, 2010 | Dec 31, 2010 | 0.997734 |
| Jan 03, 2011 | Jan 31, 2011 | 0.997734 |
| Feb 01, 2011 | Feb 28, 2011 | 0.997734 |
| Mar 01, 2011 | Mar 31, 2011 | 0.997734 |
| Apr 01, 2011 | Apr 29, 2011 | 0.997734 |
| May 02, 2011 | May 31, 2011 | 0.997734 |
| Jun 01, 2011 | Jun 30, 2011 | 0.997734 |
| Jul 01, 2011 | Jul 29, 2011 | 0.997734 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.997734 |
| Sep 01, 2011 | Sep 30, 2011 | 0.997734 |
| Oct 03, 2011 | Oct 31, 2011 | 0.997734 |
| Nov 01, 2011 | Nov 30, 2011 | 0.997734 |
| Dec 01, 2011 | Dec 30, 2011 | 0.997734 |
| Jan 03, 2012 | Jan 31, 2012 | 0.997734 |
| Feb 01, 2012 | Feb 29, 2012 | 0.997734 |
| Mar 01, 2012 | Mar 30, 2012 | 0.997734 |
| Apr 02, 2012 | Apr 30, 2012 | 0.997734 |
| May 01, 2012 | May 31, 2012 | 0.997734 |
| Jun 01, 2012 | Jun 29, 2012 | 0.997734 |
| Jul 02, 2012 | Jul 31, 2012 | 0.997734 |
| Aug 01, 2012 | Aug 31, 2012 | 0.997734 |
| Sep 04, 2012 | Sep 28, 2012 | 0.997734 |
| Oct 01, 2012 | Oct 31, 2012 | 0.997734 |
| Nov 01, 2012 | Nov 30, 2012 | 0.997734 |
| Dec 03, 2012 | Dec 31, 2012 | 0.997734 |
| Jan 02, 2013 | Jan 31, 2013 | 0.997734 |
| Feb 01, 2013 | Feb 28, 2013 | 0.997734 |
| Mar 01, 2013 | Mar 29, 2013 | 0.997734 |
| Apr 01, 2013 | Apr 30, 2013 | 0.997734 |
| May 01, 2013 | May 31, 2013 | 0.997734 |
| Jun 03, 2013 | Jun 28, 2013 | 0.997734 |
| Jul 01, 2013 | Jul 31, 2013 | 0.997734 |
| Aug 01, 2013 | Aug 30, 2013 | 0.997734 |
| Sep 03, 2013 | Sep 30, 2013 | 0.997734 |
| Oct 01, 2013 | Oct 31, 2013 | 0.997734 |
| Nov 01, 2013 | Nov 29, 2013 | 0.997734 |
| Dec 02, 2013 | Dec 31, 2013 | 0.997734 |
| Jan 02, 2014 | Jan 31, 2014 | 0.997734 |
| Feb 03, 2014 | Feb 28, 2014 | 0.997734 |
| Mar 03, 2014 | Mar 31, 2014 | 0.997734 |
| Apr 01, 2014 | Apr 30, 2014 | 0.997734 |
| May 01, 2014 | May 30, 2014 | 0.997734 |
| Jun 02, 2014 | Jun 30, 2014 | 0.997734 |
| Jul 01, 2014 | Jul 31, 2014 | 0.997734 |
| Aug 01, 2014 | Aug 29, 2014 | 0.997734 |
| Sep 02, 2014 | Sep 30, 2014 | 0.997734 |
| Oct 01, 2014 | Oct 31, 2014 | 0.997734 |
| Nov 03, 2014 | Nov 28, 2014 | 0.997734 |
| Dec 01, 2014 | Dec 31, 2014 | 0.997734 |
| Jan 02, 2015 | Jan 30, 2015 | 0.997734 |
| Feb 02, 2015 | Feb 27, 2015 | 0.997734 |
| Mar 02, 2015 | Mar 31, 2015 | 0.997734 |
| Apr 01, 2015 | Apr 30, 2015 | 0.997734 |
| May 01, 2015 | May 29, 2015 | 0.997734 |
| Jun 01, 2015 | | 0.997734 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999924 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999846 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999769 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999696 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999626 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999556 |
| Dec 03, 2007 | Dec 31, 2007 | 0.999485 |
| Jan 02, 2008 | Jan 31, 2008 | 0.999414 |
| Feb 01, 2008 | Feb 29, 2008 | 0.999342 |
| Mar 03, 2008 | Mar 31, 2008 | 0.999268 |
| Apr 01, 2008 | Apr 30, 2008 | 0.999198 |
| May 01, 2008 | May 30, 2008 | 0.999126 |
| Jun 02, 2008 | Jun 30, 2008 | 0.999057 |
| Jul 01, 2008 | Jul 31, 2008 | 0.998987 |
| Aug 01, 2008 | Aug 29, 2008 | 0.998917 |
| Sep 02, 2008 | Sep 30, 2008 | 0.998845 |
| Oct 01, 2008 | Oct 31, 2008 | 0.998773 |
| Nov 03, 2008 | Nov 28, 2008 | 0.998701 |
| Dec 01, 2008 | Dec 31, 2008 | 0.998630 |
| Jan 02, 2009 | Jan 30, 2009 | 0.998555 |
| Feb 02, 2009 | Feb 27, 2009 | 0.998475 |
| Mar 02, 2009 | Mar 31, 2009 | 0.998394 |
| Apr 01, 2009 | Apr 30, 2009 | 0.998312 |
| May 01, 2009 | May 29, 2009 | 0.998232 |
| Jun 01, 2009 | Jun 30, 2009 | 0.998150 |
| Jul 01, 2009 | Jul 31, 2009 | 0.998066 |
| Aug 03, 2009 | Aug 31, 2009 | 0.997987 |
| Sep 01, 2009 | Sep 30, 2009 | 0.997904 |
| Oct 01, 2009 | Oct 30, 2009 | 0.997821 |
| Nov 02, 2009 | Nov 30, 2009 | 0.997821 |
| Dec 01, 2009 | Dec 31, 2009 | 0.997821 |
| Jan 04, 2010 | Jan 29, 2010 | 0.997821 |
| Feb 01, 2010 | Feb 26, 2010 | 0.997821 |
| Mar 01, 2010 | Mar 31, 2010 | 0.997821 |
| Apr 01, 2010 | Apr 30, 2010 | 0.997821 |
| May 03, 2010 | May 28, 2010 | 0.997821 |
| Jun 01, 2010 | Jun 30, 2010 | 0.997821 |
| Jul 01, 2010 | Jul 30, 2010 | 0.997821 |
| Aug 02, 2010 | Aug 31, 2010 | 0.997821 |
| Sep 01, 2010 | Sep 30, 2010 | 0.997821 |
| Oct 01, 2010 | Oct 29, 2010 | 0.997821 |
| Nov 01, 2010 | Nov 30, 2010 | 0.997821 |
| Dec 01, 2010 | Dec 31, 2010 | 0.997821 |
| Jan 03, 2011 | Jan 31, 2011 | 0.997821 |
| Feb 01, 2011 | Feb 28, 2011 | 0.997821 |
| Mar 01, 2011 | Mar 31, 2011 | 0.997821 |
| Apr 01, 2011 | Apr 29, 2011 | 0.997821 |
| May 02, 2011 | May 31, 2011 | 0.997821 |
| Jun 01, 2011 | Jun 30, 2011 | 0.997821 |
| Jul 01, 2011 | Jul 29, 2011 | 0.997821 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.997821 |
| Sep 01, 2011 | Sep 30, 2011 | 0.997821 |
| Oct 03, 2011 | Oct 31, 2011 | 0.997821 |
| Nov 01, 2011 | Nov 30, 2011 | 0.997821 |
| Dec 01, 2011 | Dec 30, 2011 | 0.997821 |
| Jan 03, 2012 | Jan 31, 2012 | 0.997821 |
| Feb 01, 2012 | Feb 29, 2012 | 0.997821 |
| Mar 01, 2012 | Mar 30, 2012 | 0.997821 |
| Apr 02, 2012 | Apr 30, 2012 | 0.997821 |
| May 01, 2012 | May 31, 2012 | 0.997821 |
| Jun 01, 2012 | Jun 29, 2012 | 0.997821 |
| Jul 02, 2012 | Jul 31, 2012 | 0.997821 |
| Aug 01, 2012 | Aug 31, 2012 | 0.997821 |
| Sep 04, 2012 | Sep 28, 2012 | 0.997821 |
| Oct 01, 2012 | Oct 31, 2012 | 0.997821 |
| Nov 01, 2012 | Nov 30, 2012 | 0.997821 |
| Dec 03, 2012 | Dec 31, 2012 | 0.997821 |
| Jan 02, 2013 | Jan 31, 2013 | 0.997821 |
| Feb 01, 2013 | Feb 28, 2013 | 0.997821 |
| Mar 01, 2013 | Mar 29, 2013 | 0.997821 |
| Apr 01, 2013 | Apr 30, 2013 | 0.997821 |
| May 01, 2013 | May 31, 2013 | 0.997821 |
| Jun 03, 2013 | Jun 28, 2013 | 0.997821 |
| Jul 01, 2013 | Jul 31, 2013 | 0.997821 |
| Aug 01, 2013 | Aug 30, 2013 | 0.997821 |
| Sep 03, 2013 | Sep 30, 2013 | 0.997821 |
| Oct 01, 2013 | Oct 31, 2013 | 0.997821 |
| Nov 01, 2013 | Nov 29, 2013 | 0.997821 |
| Dec 02, 2013 | Dec 31, 2013 | 0.997821 |
| Jan 02, 2014 | Jan 31, 2014 | 0.997821 |
| Feb 03, 2014 | Feb 28, 2014 | 0.997821 |
| Mar 03, 2014 | Mar 31, 2014 | 0.997821 |
| Apr 01, 2014 | Apr 30, 2014 | 0.997821 |
| May 01, 2014 | May 30, 2014 | 0.997821 |
| Jun 02, 2014 | Jun 30, 2014 | 0.997821 |
| Jul 01, 2014 | Jul 31, 2014 | 0.997821 |
| Aug 01, 2014 | Aug 29, 2014 | 0.997821 |
| Sep 02, 2014 | Sep 30, 2014 | 0.997821 |
| Oct 01, 2014 | Oct 31, 2014 | 0.997821 |
| Nov 03, 2014 | Nov 28, 2014 | 0.997821 |
| Dec 01, 2014 | Dec 31, 2014 | 0.997821 |
| Jan 02, 2015 | Jan 30, 2015 | 0.997821 |
| Feb 02, 2015 | Feb 27, 2015 | 0.997821 |
| Mar 02, 2015 | Mar 31, 2015 | 0.997821 |
| Apr 01, 2015 | Apr 30, 2015 | 0.997821 |
| May 01, 2015 | May 29, 2015 | 0.997821 |
| Jun 01, 2015 | | 0.997821 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999924 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999846 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999769 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999696 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999626 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999556 |
| Dec 03, 2007 | Dec 31, 2007 | 0.999485 |
| Jan 02, 2008 | Jan 31, 2008 | 0.999414 |
| Feb 01, 2008 | Feb 29, 2008 | 0.999342 |
| Mar 03, 2008 | Mar 31, 2008 | 0.999268 |
| Apr 01, 2008 | Apr 30, 2008 | 0.999198 |
| May 01, 2008 | May 30, 2008 | 0.999126 |
| Jun 02, 2008 | Jun 30, 2008 | 0.999057 |
| Jul 01, 2008 | Jul 31, 2008 | 0.998987 |
| Aug 01, 2008 | Aug 29, 2008 | 0.998917 |
| Sep 02, 2008 | Sep 30, 2008 | 0.998845 |
| Oct 01, 2008 | Oct 31, 2008 | 0.998773 |
| Nov 03, 2008 | Nov 28, 2008 | 0.998701 |
| Dec 01, 2008 | Dec 31, 2008 | 0.998630 |
| Jan 02, 2009 | Jan 30, 2009 | 0.998555 |
| Feb 02, 2009 | Feb 27, 2009 | 0.998475 |
| Mar 02, 2009 | Mar 31, 2009 | 0.998394 |
| Apr 01, 2009 | Apr 30, 2009 | 0.998312 |
| May 01, 2009 | May 29, 2009 | 0.998232 |
| Jun 01, 2009 | Jun 30, 2009 | 0.998150 |
| Jul 01, 2009 | Jul 31, 2009 | 0.998066 |
| Aug 03, 2009 | Aug 31, 2009 | 0.997987 |
| Sep 01, 2009 | Sep 30, 2009 | 0.997912 |
| Oct 01, 2009 | Oct 30, 2009 | 0.997895 |
| Nov 02, 2009 | Nov 30, 2009 | 0.997895 |
| Dec 01, 2009 | Dec 31, 2009 | 0.997895 |
| Jan 04, 2010 | Jan 29, 2010 | 0.997895 |
| Feb 01, 2010 | Feb 26, 2010 | 0.997895 |
| Mar 01, 2010 | Mar 31, 2010 | 0.997895 |
| Apr 01, 2010 | Apr 30, 2010 | 0.997895 |
| May 03, 2010 | May 28, 2010 | 0.997895 |
| Jun 01, 2010 | Jun 30, 2010 | 0.997895 |
| Jul 01, 2010 | Jul 30, 2010 | 0.997895 |
| Aug 02, 2010 | Aug 31, 2010 | 0.997895 |
| Sep 01, 2010 | Sep 30, 2010 | 0.997895 |
| Oct 01, 2010 | Oct 29, 2010 | 0.997895 |
| Nov 01, 2010 | Nov 30, 2010 | 0.997895 |
| Dec 01, 2010 | Dec 31, 2010 | 0.997895 |
| Jan 03, 2011 | Jan 31, 2011 | 0.997895 |
| Feb 01, 2011 | Feb 28, 2011 | 0.997895 |
| Mar 01, 2011 | Mar 31, 2011 | 0.997895 |
| Apr 01, 2011 | Apr 29, 2011 | 0.997895 |
| May 02, 2011 | May 31, 2011 | 0.997895 |
| Jun 01, 2011 | Jun 30, 2011 | 0.997895 |
| Jul 01, 2011 | Jul 29, 2011 | 0.997895 |

**JP Morgan Alternative Loan Trust 2007-A2**

**CB3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.997895 |
| Sep 01, 2011 | Sep 30, 2011 | 0.997895 |
| Oct 03, 2011 | Oct 31, 2011 | 0.997895 |
| Nov 01, 2011 | Nov 30, 2011 | 0.997895 |
| Dec 01, 2011 | Dec 30, 2011 | 0.997895 |
| Jan 03, 2012 | Jan 31, 2012 | 0.997895 |
| Feb 01, 2012 | Feb 29, 2012 | 0.997895 |
| Mar 01, 2012 | Mar 30, 2012 | 0.997895 |
| Apr 02, 2012 | Apr 30, 2012 | 0.997895 |
| May 01, 2012 | May 31, 2012 | 0.997895 |
| Jun 01, 2012 | Jun 29, 2012 | 0.997895 |
| Jul 02, 2012 | Jul 31, 2012 | 0.997895 |
| Aug 01, 2012 | Aug 31, 2012 | 0.997895 |
| Sep 04, 2012 | Sep 28, 2012 | 0.997895 |
| Oct 01, 2012 | Oct 31, 2012 | 0.997895 |
| Nov 01, 2012 | Nov 30, 2012 | 0.997895 |
| Dec 03, 2012 | Dec 31, 2012 | 0.997895 |
| Jan 02, 2013 | Jan 31, 2013 | 0.997895 |
| Feb 01, 2013 | Feb 28, 2013 | 0.997895 |
| Mar 01, 2013 | Mar 29, 2013 | 0.997895 |
| Apr 01, 2013 | Apr 30, 2013 | 0.997895 |
| May 01, 2013 | May 31, 2013 | 0.997895 |
| Jun 03, 2013 | Jun 28, 2013 | 0.997895 |
| Jul 01, 2013 | Jul 31, 2013 | 0.997895 |
| Aug 01, 2013 | Aug 30, 2013 | 0.997895 |
| Sep 03, 2013 | Sep 30, 2013 | 0.997895 |
| Oct 01, 2013 | Oct 31, 2013 | 0.997895 |
| Nov 01, 2013 | Nov 29, 2013 | 0.997895 |
| Dec 02, 2013 | Dec 31, 2013 | 0.997895 |
| Jan 02, 2014 | Jan 31, 2014 | 0.997895 |
| Feb 03, 2014 | Feb 28, 2014 | 0.997895 |
| Mar 03, 2014 | Mar 31, 2014 | 0.997895 |
| Apr 01, 2014 | Apr 30, 2014 | 0.997895 |
| May 01, 2014 | May 30, 2014 | 0.997895 |
| Jun 02, 2014 | Jun 30, 2014 | 0.997895 |
| Jul 01, 2014 | Jul 31, 2014 | 0.997895 |
| Aug 01, 2014 | Aug 29, 2014 | 0.997895 |
| Sep 02, 2014 | Sep 30, 2014 | 0.997895 |
| Oct 01, 2014 | Oct 31, 2014 | 0.997895 |
| Nov 03, 2014 | Nov 28, 2014 | 0.997895 |
| Dec 01, 2014 | Dec 31, 2014 | 0.997895 |
| Jan 02, 2015 | Jan 30, 2015 | 0.997895 |
| Feb 02, 2015 | Feb 27, 2015 | 0.997895 |
| Mar 02, 2015 | Mar 31, 2015 | 0.997895 |
| Apr 01, 2015 | Apr 30, 2015 | 0.997895 |
| May 01, 2015 | May 29, 2015 | 0.997895 |
| Jun 01, 2015 | | 0.997895 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991190 |
| Jul 25, 2007 | Aug 24, 2007 | 0.959972 |
| Aug 27, 2007 | Sep 24, 2007 | 0.926695 |
| Sep 25, 2007 | Oct 24, 2007 | 0.897008 |
| Oct 25, 2007 | Nov 23, 2007 | 0.876419 |
| Nov 26, 2007 | Dec 24, 2007 | 0.864828 |
| Dec 26, 2007 | Jan 24, 2008 | 0.854486 |
| Jan 25, 2008 | Feb 22, 2008 | 0.844022 |
| Feb 25, 2008 | Mar 24, 2008 | 0.838991 |
| Mar 25, 2008 | Apr 24, 2008 | 0.831641 |
| Apr 25, 2008 | May 23, 2008 | 0.822482 |
| May 27, 2008 | Jun 24, 2008 | 0.811318 |
| Jun 25, 2008 | Jul 24, 2008 | 0.804825 |
| Jul 25, 2008 | Aug 22, 2008 | 0.798331 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786612 |
| Sep 25, 2008 | Oct 24, 2008 | 0.782831 |
| Oct 27, 2008 | Nov 24, 2008 | 0.777799 |
| Nov 25, 2008 | Dec 24, 2008 | 0.768465 |
| Dec 26, 2008 | Jan 23, 2009 | 0.761160 |
| Jan 26, 2009 | Feb 24, 2009 | 0.754602 |
| Feb 25, 2009 | Mar 24, 2009 | 0.752328 |
| Mar 25, 2009 | Apr 24, 2009 | 0.746743 |
| Apr 27, 2009 | May 22, 2009 | 0.737777 |
| May 26, 2009 | Jun 24, 2009 | 0.727777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.717027 |
| Jul 27, 2009 | Aug 24, 2009 | 0.704803 |
| Aug 25, 2009 | Sep 24, 2009 | 0.699024 |
| Sep 25, 2009 | Oct 23, 2009 | 0.690115 |
| Oct 26, 2009 | Nov 24, 2009 | 0.682063 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671457 |
| Dec 28, 2009 | Jan 22, 2010 | 0.665280 |
| Jan 25, 2010 | Feb 24, 2010 | 0.660213 |
| Feb 25, 2010 | Mar 24, 2010 | 0.648409 |
| Mar 25, 2010 | Apr 23, 2010 | 0.639304 |
| Apr 26, 2010 | May 24, 2010 | 0.631803 |
| May 25, 2010 | Jun 24, 2010 | 0.624794 |
| Jun 25, 2010 | Jul 23, 2010 | 0.618697 |
| Jul 26, 2010 | Aug 24, 2010 | 0.607857 |
| Aug 25, 2010 | Sep 24, 2010 | 0.599486 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594430 |
| Oct 25, 2010 | Nov 24, 2010 | 0.589377 |
| Nov 26, 2010 | Dec 23, 2010 | 0.579507 |
| Dec 27, 2010 | Jan 24, 2011 | 0.567055 |
| Jan 25, 2011 | Feb 24, 2011 | 0.557314 |
| Feb 25, 2011 | Mar 24, 2011 | 0.547902 |
| Mar 25, 2011 | Apr 22, 2011 | 0.540545 |
| Apr 25, 2011 | May 24, 2011 | 0.535563 |
| May 25, 2011 | Jun 24, 2011 | 0.530787 |
| Jun 27, 2011 | Jul 22, 2011 | 0.523996 |
| Jul 25, 2011 | Aug 24, 2011 | 0.513701 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.508595 |
| Sep 26, 2011 | Oct 24, 2011 | 0.505148 |
| Oct 25, 2011 | Nov 23, 2011 | 0.501616 |
| Nov 25, 2011 | Dec 23, 2011 | 0.496274 |
| Dec 27, 2011 | Jan 24, 2012 | 0.489226 |
| Jan 25, 2012 | Feb 24, 2012 | 0.482226 |
| Feb 27, 2012 | Mar 23, 2012 | 0.478069 |
| Mar 26, 2012 | Apr 24, 2012 | 0.474099 |
| Apr 25, 2012 | May 24, 2012 | 0.471298 |
| May 25, 2012 | Jun 22, 2012 | 0.463949 |
| Jun 25, 2012 | Jul 24, 2012 | 0.460396 |
| Jul 25, 2012 | Aug 24, 2012 | 0.452105 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446362 |
| Sep 25, 2012 | Oct 24, 2012 | 0.440909 |
| Oct 25, 2012 | Nov 23, 2012 | 0.437749 |
| Nov 26, 2012 | Dec 24, 2012 | 0.429172 |
| Dec 26, 2012 | Jan 24, 2013 | 0.420349 |
| Jan 25, 2013 | Feb 22, 2013 | 0.416138 |
| Feb 25, 2013 | Mar 22, 2013 | 0.410347 |
| Mar 25, 2013 | Apr 24, 2013 | 0.405622 |
| Apr 25, 2013 | May 24, 2013 | 0.401886 |
| May 28, 2013 | Jun 24, 2013 | 0.396277 |
| Jun 25, 2013 | Jul 24, 2013 | 0.388010 |
| Jul 25, 2013 | Aug 23, 2013 | 0.381412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.376124 |
| Sep 25, 2013 | Oct 24, 2013 | 0.370054 |
| Oct 25, 2013 | Nov 22, 2013 | 0.364789 |
| Nov 25, 2013 | Dec 24, 2013 | 0.360799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355678 |
| Jan 27, 2014 | Feb 24, 2014 | 0.351050 |
| Feb 25, 2014 | Mar 24, 2014 | 0.347806 |
| Mar 25, 2014 | Apr 24, 2014 | 0.345258 |
| Apr 25, 2014 | May 23, 2014 | 0.342354 |
| May 27, 2014 | Jun 24, 2014 | 0.336192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333046 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330387 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327393 |
| Sep 25, 2014 | Oct 24, 2014 | 0.323978 |
| Oct 27, 2014 | Nov 24, 2014 | 0.315068 |
| Nov 25, 2014 | Dec 24, 2014 | 0.310217 |
| Dec 26, 2014 | Jan 23, 2015 | 0.306181 |
| Jan 26, 2015 | Feb 24, 2015 | 0.301619 |
| Feb 25, 2015 | Mar 24, 2015 | 0.299364 |
| Mar 25, 2015 | Apr 24, 2015 | 0.294297 |
| Apr 27, 2015 | May 22, 2015 | 0.291561 |
| May 26, 2015 | Jun 24, 2015 | 0.287830 |
| Jun 25, 2015 | | 0.284043 |

JP Morgan Alternative Loan Trust 2007-S1

A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.991190 |
| Jul 25, 2007 | Aug 24, 2007 | 0.959972 |
| Aug 27, 2007 | Sep 24, 2007 | 0.926695 |
| Sep 25, 2007 | Oct 24, 2007 | 0.897008 |
| Oct 25, 2007 | Nov 23, 2007 | 0.876419 |
| Nov 26, 2007 | Dec 24, 2007 | 0.864828 |
| Dec 26, 2007 | Jan 24, 2008 | 0.854486 |
| Jan 25, 2008 | Feb 22, 2008 | 0.844022 |
| Feb 25, 2008 | Mar 24, 2008 | 0.838991 |
| Mar 25, 2008 | Apr 24, 2008 | 0.831641 |
| Apr 25, 2008 | May 23, 2008 | 0.822482 |
| May 27, 2008 | Jun 24, 2008 | 0.811318 |
| Jun 25, 2008 | Jul 24, 2008 | 0.804825 |
| Jul 25, 2008 | Aug 22, 2008 | 0.798331 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786612 |
| Sep 25, 2008 | Oct 24, 2008 | 0.782831 |
| Oct 27, 2008 | Nov 24, 2008 | 0.777799 |
| Nov 25, 2008 | Dec 24, 2008 | 0.768465 |
| Dec 26, 2008 | Jan 23, 2009 | 0.761160 |
| Jan 26, 2009 | Feb 24, 2009 | 0.754602 |
| Feb 25, 2009 | Mar 24, 2009 | 0.752328 |
| Mar 25, 2009 | Apr 24, 2009 | 0.746743 |
| Apr 27, 2009 | May 22, 2009 | 0.737777 |
| May 26, 2009 | Jun 24, 2009 | 0.727777 |
| Jun 25, 2009 | Jul 24, 2009 | 0.717027 |
| Jul 27, 2009 | Aug 24, 2009 | 0.704803 |
| Aug 25, 2009 | Sep 24, 2009 | 0.699024 |
| Sep 25, 2009 | Oct 23, 2009 | 0.690115 |
| Oct 26, 2009 | Nov 24, 2009 | 0.682063 |
| Nov 25, 2009 | Dec 24, 2009 | 0.671457 |
| Dec 28, 2009 | Jan 22, 2010 | 0.665280 |
| Jan 25, 2010 | Feb 24, 2010 | 0.660213 |
| Feb 25, 2010 | Mar 24, 2010 | 0.648409 |
| Mar 25, 2010 | Apr 23, 2010 | 0.639304 |
| Apr 26, 2010 | May 24, 2010 | 0.631803 |
| May 25, 2010 | Jun 24, 2010 | 0.624794 |
| Jun 25, 2010 | Jul 23, 2010 | 0.618697 |
| Jul 26, 2010 | Aug 24, 2010 | 0.607857 |
| Aug 25, 2010 | Sep 24, 2010 | 0.599486 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594430 |
| Oct 25, 2010 | Nov 24, 2010 | 0.589377 |
| Nov 26, 2010 | Dec 23, 2010 | 0.579507 |
| Dec 27, 2010 | Jan 24, 2011 | 0.567055 |
| Jan 25, 2011 | Feb 24, 2011 | 0.557314 |
| Feb 25, 2011 | Mar 24, 2011 | 0.547902 |
| Mar 25, 2011 | Apr 22, 2011 | 0.540545 |
| Apr 25, 2011 | May 24, 2011 | 0.535563 |
| May 25, 2011 | Jun 24, 2011 | 0.530787 |
| Jun 27, 2011 | Jul 22, 2011 | 0.523996 |
| Jul 25, 2011 | Aug 24, 2011 | 0.513701 |

**JP Morgan Alternative Loan Trust 2007-S1**

**A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.508595 |
| Sep 26, 2011 | Oct 24, 2011 | 0.505148 |
| Oct 25, 2011 | Nov 23, 2011 | 0.501616 |
| Nov 25, 2011 | Dec 23, 2011 | 0.496274 |
| Dec 27, 2011 | Jan 24, 2012 | 0.489226 |
| Jan 25, 2012 | Feb 24, 2012 | 0.482226 |
| Feb 27, 2012 | Mar 23, 2012 | 0.478069 |
| Mar 26, 2012 | Apr 24, 2012 | 0.474099 |
| Apr 25, 2012 | May 24, 2012 | 0.471298 |
| May 25, 2012 | Jun 22, 2012 | 0.463949 |
| Jun 25, 2012 | Jul 24, 2012 | 0.460396 |
| Jul 25, 2012 | Aug 24, 2012 | 0.452105 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446362 |
| Sep 25, 2012 | Oct 24, 2012 | 0.440909 |
| Oct 25, 2012 | Nov 23, 2012 | 0.437749 |
| Nov 26, 2012 | Dec 24, 2012 | 0.429172 |
| Dec 26, 2012 | Jan 24, 2013 | 0.420349 |
| Jan 25, 2013 | Feb 22, 2013 | 0.416138 |
| Feb 25, 2013 | Mar 22, 2013 | 0.410347 |
| Mar 25, 2013 | Apr 24, 2013 | 0.405622 |
| Apr 25, 2013 | May 24, 2013 | 0.401886 |
| May 28, 2013 | Jun 24, 2013 | 0.396277 |
| Jun 25, 2013 | Jul 24, 2013 | 0.388010 |
| Jul 25, 2013 | Aug 23, 2013 | 0.381412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.376124 |
| Sep 25, 2013 | Oct 24, 2013 | 0.370054 |
| Oct 25, 2013 | Nov 22, 2013 | 0.364789 |
| Nov 25, 2013 | Dec 24, 2013 | 0.360799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355678 |
| Jan 27, 2014 | Feb 24, 2014 | 0.351050 |
| Feb 25, 2014 | Mar 24, 2014 | 0.347806 |
| Mar 25, 2014 | Apr 24, 2014 | 0.345258 |
| Apr 25, 2014 | May 23, 2014 | 0.342354 |
| May 27, 2014 | Jun 24, 2014 | 0.336192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333046 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330387 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327393 |
| Sep 25, 2014 | Oct 24, 2014 | 0.323978 |
| Oct 27, 2014 | Nov 24, 2014 | 0.315068 |
| Nov 25, 2014 | Dec 24, 2014 | 0.310217 |
| Dec 26, 2014 | Jan 23, 2015 | 0.306181 |
| Jan 26, 2015 | Feb 24, 2015 | 0.301619 |
| Feb 25, 2015 | Mar 24, 2015 | 0.299364 |
| Mar 25, 2015 | Apr 24, 2015 | 0.294297 |
| Apr 27, 2015 | May 22, 2015 | 0.291561 |
| May 26, 2015 | Jun 24, 2015 | 0.287830 |
| Jun 25, 2015 | | 0.284043 |

JP Morgan Alternative Loan Trust 2007-S1

M1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Alternative Loan Trust 2007-S1**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.989067 |
| Jun 25, 2007 | Jul 24, 2007 | 0.973769 |
| Jul 25, 2007 | Aug 24, 2007 | 0.958563 |
| Aug 27, 2007 | Sep 24, 2007 | 0.920684 |
| Sep 25, 2007 | Oct 24, 2007 | 0.909794 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900113 |
| Nov 26, 2007 | Dec 24, 2007 | 0.888707 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875994 |
| Jan 25, 2008 | Feb 22, 2008 | 0.863836 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850989 |
| Mar 25, 2008 | Apr 24, 2008 | 0.836073 |
| Apr 25, 2008 | May 23, 2008 | 0.820923 |
| May 27, 2008 | Jun 24, 2008 | 0.801011 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.775770 |
| Aug 25, 2008 | Sep 24, 2008 | 0.762919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.752019 |
| Oct 27, 2008 | Nov 24, 2008 | 0.739757 |
| Nov 25, 2008 | Dec 24, 2008 | 0.726767 |
| Dec 26, 2008 | Jan 23, 2009 | 0.711945 |
| Jan 26, 2009 | Feb 24, 2009 | 0.698019 |
| Feb 25, 2009 | Mar 24, 2009 | 0.679017 |
| Mar 25, 2009 | Apr 24, 2009 | 0.666940 |
| Apr 27, 2009 | May 22, 2009 | 0.653668 |
| May 26, 2009 | Jun 24, 2009 | 0.643748 |
| Jun 25, 2009 | Jul 24, 2009 | 0.633078 |
| Jul 27, 2009 | Aug 24, 2009 | 0.625103 |
| Aug 25, 2009 | Sep 24, 2009 | 0.616778 |
| Sep 25, 2009 | Oct 23, 2009 | 0.604121 |
| Oct 26, 2009 | Nov 24, 2009 | 0.594785 |
| Nov 25, 2009 | Dec 24, 2009 | 0.584773 |
| Dec 28, 2009 | Jan 22, 2010 | 0.572535 |
| Jan 25, 2010 | Feb 24, 2010 | 0.562388 |
| Feb 25, 2010 | Mar 24, 2010 | 0.556753 |
| Mar 25, 2010 | Apr 23, 2010 | 0.552529 |
| Apr 26, 2010 | May 24, 2010 | 0.544435 |
| May 25, 2010 | Jun 24, 2010 | 0.538593 |
| Jun 25, 2010 | Jul 23, 2010 | 0.534482 |
| Jul 26, 2010 | Aug 24, 2010 | 0.529819 |
| Aug 25, 2010 | Sep 24, 2010 | 0.527610 |
| Sep 27, 2010 | Oct 22, 2010 | 0.522141 |
| Oct 25, 2010 | Nov 24, 2010 | 0.515740 |
| Nov 26, 2010 | Dec 23, 2010 | 0.512415 |
| Dec 27, 2010 | Jan 24, 2011 | 0.506073 |
| Jan 25, 2011 | Feb 24, 2011 | 0.499600 |
| Feb 25, 2011 | Mar 24, 2011 | 0.494421 |
| Mar 25, 2011 | Apr 22, 2011 | 0.489676 |
| Apr 25, 2011 | May 24, 2011 | 0.485846 |
| May 25, 2011 | Jun 24, 2011 | 0.475739 |
| Jun 27, 2011 | Jul 22, 2011 | 0.471933 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1A Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 0.466299 |
| Aug 25, 2011 | Sep 23, 2011 | 0.460827 |
| Sep 26, 2011 | Oct 24, 2011 | 0.455504 |
| Oct 25, 2011 | Nov 23, 2011 | 0.452342 |
| Nov 25, 2011 | Dec 23, 2011 | 0.448798 |
| Dec 27, 2011 | Jan 24, 2012 | 0.446349 |
| Jan 25, 2012 | Feb 24, 2012 | 0.442818 |
| Feb 27, 2012 | Mar 23, 2012 | 0.437995 |
| Mar 26, 2012 | Apr 24, 2012 | 0.434310 |
| Apr 25, 2012 | May 24, 2012 | 0.430137 |
| May 25, 2012 | Jun 22, 2012 | 0.426328 |
| Jun 25, 2012 | Jul 24, 2012 | 0.419684 |
| Jul 25, 2012 | Aug 24, 2012 | 0.416827 |
| Aug 27, 2012 | Sep 24, 2012 | 0.412164 |
| Sep 25, 2012 | Oct 24, 2012 | 0.407056 |
| Oct 25, 2012 | Nov 23, 2012 | 0.402686 |
| Nov 26, 2012 | Dec 24, 2012 | 0.399940 |
| Dec 26, 2012 | Jan 24, 2013 | 0.397447 |
| Jan 25, 2013 | Feb 22, 2013 | 0.393472 |
| Feb 25, 2013 | Mar 22, 2013 | 0.387569 |
| Mar 25, 2013 | Apr 24, 2013 | 0.383862 |
| Apr 25, 2013 | May 24, 2013 | 0.380237 |
| May 28, 2013 | Jun 24, 2013 | 0.377552 |
| Jun 25, 2013 | Jul 24, 2013 | 0.373623 |
| Jul 25, 2013 | Aug 23, 2013 | 0.371147 |
| Aug 26, 2013 | Sep 24, 2013 | 0.367751 |
| Sep 25, 2013 | Oct 24, 2013 | 0.364267 |
| Oct 25, 2013 | Nov 22, 2013 | 0.360299 |
| Nov 25, 2013 | Dec 24, 2013 | 0.357954 |
| Dec 26, 2013 | Jan 24, 2014 | 0.355006 |
| Jan 27, 2014 | Feb 24, 2014 | 0.350452 |
| Feb 25, 2014 | Mar 24, 2014 | 0.345962 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342737 |
| Apr 25, 2014 | May 23, 2014 | 0.341423 |
| May 27, 2014 | Jun 24, 2014 | 0.336917 |
| Jun 25, 2014 | Jul 24, 2014 | 0.331938 |
| Jul 25, 2014 | Aug 22, 2014 | 0.327050 |
| Aug 25, 2014 | Sep 24, 2014 | 0.323671 |
| Sep 25, 2014 | Oct 24, 2014 | 0.320689 |
| Oct 27, 2014 | Nov 24, 2014 | 0.316275 |
| Nov 25, 2014 | Dec 24, 2014 | 0.313951 |
| Dec 26, 2014 | Jan 23, 2015 | 0.311334 |
| Jan 26, 2015 | Feb 24, 2015 | 0.309719 |
| Feb 25, 2015 | Mar 24, 2015 | 0.306777 |
| Mar 25, 2015 | Apr 24, 2015 | 0.304280 |
| Apr 27, 2015 | May 22, 2015 | 0.301205 |
| May 26, 2015 | Jun 24, 2015 | 0.298379 |
| Jun 25, 2015 | | 0.294542 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1B Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.989067 |
| Jun 25, 2007 | Jul 24, 2007 | 0.973769 |
| Jul 25, 2007 | Aug 24, 2007 | 0.958563 |
| Aug 27, 2007 | Sep 24, 2007 | 0.920684 |
| Sep 25, 2007 | Oct 24, 2007 | 0.909794 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900113 |
| Nov 26, 2007 | Dec 24, 2007 | 0.888707 |
| Dec 26, 2007 | Jan 24, 2008 | 0.875994 |
| Jan 25, 2008 | Feb 22, 2008 | 0.863836 |
| Feb 25, 2008 | Mar 24, 2008 | 0.850989 |
| Mar 25, 2008 | Apr 24, 2008 | 0.836073 |
| Apr 25, 2008 | May 23, 2008 | 0.820923 |
| May 27, 2008 | Jun 24, 2008 | 0.801011 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788650 |
| Jul 25, 2008 | Aug 22, 2008 | 0.775770 |
| Aug 25, 2008 | Sep 24, 2008 | 0.762919 |
| Sep 25, 2008 | Oct 24, 2008 | 0.752019 |
| Oct 27, 2008 | Nov 24, 2008 | 0.739757 |
| Nov 25, 2008 | Dec 24, 2008 | 0.739757 |
| Dec 26, 2008 | Jan 23, 2009 | 0.739757 |
| Jan 26, 2009 | Feb 24, 2009 | 0.739757 |
| Feb 25, 2009 | Mar 24, 2009 | 0.739757 |
| Mar 25, 2009 | Apr 24, 2009 | 0.739757 |
| Apr 27, 2009 | May 22, 2009 | 0.739757 |
| May 26, 2009 | Jun 24, 2009 | 0.739757 |
| Jun 25, 2009 | Jul 24, 2009 | 0.739757 |
| Jul 27, 2009 | Aug 24, 2009 | 0.739757 |
| Aug 25, 2009 | Sep 24, 2009 | 0.739757 |
| Sep 25, 2009 | Oct 23, 2009 | 0.739757 |
| Oct 26, 2009 | Nov 24, 2009 | 0.739757 |
| Nov 25, 2009 | Dec 24, 2009 | 0.739757 |
| Dec 28, 2009 | Jan 22, 2010 | 0.739757 |
| Jan 25, 2010 | Feb 24, 2010 | 0.739757 |
| Feb 25, 2010 | Mar 24, 2010 | 0.739757 |
| Mar 25, 2010 | Apr 23, 2010 | 0.739757 |
| Apr 26, 2010 | May 24, 2010 | 0.739757 |
| May 25, 2010 | Jun 24, 2010 | 0.739757 |
| Jun 25, 2010 | Jul 23, 2010 | 0.739757 |
| Jul 26, 2010 | Aug 24, 2010 | 0.739757 |
| Aug 25, 2010 | Sep 24, 2010 | 0.739757 |
| Sep 27, 2010 | Oct 22, 2010 | 0.739757 |
| Oct 25, 2010 | Nov 24, 2010 | 0.739757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.739757 |
| Dec 27, 2010 | Jan 24, 2011 | 0.739757 |
| Jan 25, 2011 | Feb 24, 2011 | 0.739757 |
| Feb 25, 2011 | Mar 24, 2011 | 0.739757 |
| Mar 25, 2011 | Apr 22, 2011 | 0.739757 |
| Apr 25, 2011 | May 24, 2011 | 0.739757 |
| May 25, 2011 | Jun 24, 2011 | 0.739757 |
| Jun 27, 2011 | Jul 22, 2011 | 0.739757 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A1B Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----|
| Jul 25, 2011 | Aug 24, 2011 | 0.739757 |
| Aug 25, 2011 | Sep 23, 2011 | 0.739757 |
| Sep 26, 2011 | Oct 24, 2011 | 0.739757 |
| Oct 25, 2011 | Nov 23, 2011 | 0.739757 |
| Nov 25, 2011 | Dec 23, 2011 | 0.739757 |
| Dec 27, 2011 | Jan 24, 2012 | 0.739757 |
| Jan 25, 2012 | Feb 24, 2012 | 0.739757 |
| Feb 27, 2012 | Mar 23, 2012 | 0.739757 |
| Mar 26, 2012 | Apr 24, 2012 | 0.739757 |
| Apr 25, 2012 | May 24, 2012 | 0.739757 |
| May 25, 2012 | Jun 22, 2012 | 0.739757 |
| Jun 25, 2012 | Jul 24, 2012 | 0.739757 |
| Jul 25, 2012 | Aug 24, 2012 | 0.739757 |
| Aug 27, 2012 | Sep 24, 2012 | 0.739757 |
| Sep 25, 2012 | Oct 24, 2012 | 0.739757 |
| Oct 25, 2012 | Nov 23, 2012 | 0.739757 |
| Nov 26, 2012 | Dec 24, 2012 | 0.739757 |
| Dec 26, 2012 | Jan 24, 2013 | 0.739757 |
| Jan 25, 2013 | Feb 22, 2013 | 0.739757 |
| Feb 25, 2013 | Mar 22, 2013 | 0.739757 |
| Mar 25, 2013 | Apr 24, 2013 | 0.739757 |
| Apr 25, 2013 | May 24, 2013 | 0.739757 |
| May 28, 2013 | Jun 24, 2013 | 0.739757 |
| Jun 25, 2013 | Jul 24, 2013 | 0.739757 |
| Jul 25, 2013 | Aug 23, 2013 | 0.739757 |
| Aug 26, 2013 | Sep 24, 2013 | 0.739757 |
| Sep 25, 2013 | Oct 24, 2013 | 0.739757 |
| Oct 25, 2013 | Nov 22, 2013 | 0.739757 |
| Nov 25, 2013 | Dec 24, 2013 | 0.739757 |
| Dec 26, 2013 | Jan 24, 2014 | 0.739757 |
| Jan 27, 2014 | Feb 24, 2014 | 0.739757 |
| Feb 25, 2014 | Mar 24, 2014 | 0.739757 |
| Mar 25, 2014 | Apr 24, 2014 | 0.739757 |
| Apr 25, 2014 | May 23, 2014 | 0.739757 |
| May 27, 2014 | Jun 24, 2014 | 0.739757 |
| Jun 25, 2014 | Jul 24, 2014 | 0.739757 |
| Jul 25, 2014 | Aug 22, 2014 | 0.739757 |
| Aug 25, 2014 | Sep 24, 2014 | 0.739757 |
| Sep 25, 2014 | Oct 24, 2014 | 0.739757 |
| Oct 27, 2014 | Nov 24, 2014 | 0.739757 |
| Nov 25, 2014 | Dec 24, 2014 | 0.739757 |
| Dec 26, 2014 | Jan 23, 2015 | 0.739757 |
| Jan 26, 2015 | Feb 24, 2015 | 0.739757 |
| Feb 25, 2015 | Mar 24, 2015 | 0.739757 |
| Mar 25, 2015 | Apr 24, 2015 | 0.739757 |
| Apr 27, 2015 | May 22, 2015 | 0.739757 |
| May 26, 2015 | Jun 24, 2015 | 0.739757 |
| Jun 25, 2015 | | 0.739757 |

JP Morgan Mortgage Acquisition Trust 2007-CH3

A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 0.978618 |
| Jun 25, 2007 | Jul 24, 2007 | 0.958882 |
| Jul 25, 2007 | Aug 24, 2007 | 0.927749 |
| Aug 27, 2007 | Sep 24, 2007 | 0.860050 |
| Sep 25, 2007 | Oct 24, 2007 | 0.841113 |
| Oct 25, 2007 | Nov 23, 2007 | 0.822012 |
| Nov 26, 2007 | Dec 24, 2007 | 0.791082 |
| Dec 26, 2007 | Jan 24, 2008 | 0.771120 |
| Jan 25, 2008 | Feb 22, 2008 | 0.741391 |
| Feb 25, 2008 | Mar 24, 2008 | 0.719927 |
| Mar 25, 2008 | Apr 24, 2008 | 0.699982 |
| Apr 25, 2008 | May 23, 2008 | 0.680199 |
| May 27, 2008 | Jun 24, 2008 | 0.662761 |
| Jun 25, 2008 | Jul 24, 2008 | 0.643782 |
| Jul 25, 2008 | Aug 22, 2008 | 0.616815 |
| Aug 25, 2008 | Sep 24, 2008 | 0.599544 |
| Sep 25, 2008 | Oct 24, 2008 | 0.587863 |
| Oct 27, 2008 | Nov 24, 2008 | 0.566645 |
| Nov 25, 2008 | Dec 24, 2008 | 0.546161 |
| Dec 26, 2008 | Jan 23, 2009 | 0.530257 |
| Jan 26, 2009 | Feb 24, 2009 | 0.508444 |
| Feb 25, 2009 | Mar 24, 2009 | 0.490801 |
| Mar 25, 2009 | Apr 24, 2009 | 0.472823 |
| Apr 27, 2009 | May 22, 2009 | 0.456965 |
| May 26, 2009 | Jun 24, 2009 | 0.438775 |
| Jun 25, 2009 | Jul 24, 2009 | 0.422386 |
| Jul 27, 2009 | Aug 24, 2009 | 0.404295 |
| Aug 25, 2009 | Sep 24, 2009 | 0.388962 |
| Sep 25, 2009 | Oct 23, 2009 | 0.375418 |
| Oct 26, 2009 | Nov 24, 2009 | 0.360481 |
| Nov 25, 2009 | Dec 24, 2009 | 0.351279 |
| Dec 28, 2009 | Jan 22, 2010 | 0.334157 |
| Jan 25, 2010 | Feb 24, 2010 | 0.321636 |
| Feb 25, 2010 | Mar 24, 2010 | 0.310417 |
| Mar 25, 2010 | Apr 23, 2010 | 0.300083 |
| Apr 26, 2010 | May 24, 2010 | 0.290321 |
| May 25, 2010 | Jun 24, 2010 | 0.280416 |
| Jun 25, 2010 | Jul 23, 2010 | 0.268029 |
| Jul 26, 2010 | Aug 24, 2010 | 0.257145 |
| Aug 25, 2010 | Sep 24, 2010 | 0.248575 |
| Sep 27, 2010 | Oct 22, 2010 | 0.243361 |
| Oct 25, 2010 | Nov 24, 2010 | 0.233759 |
| Nov 26, 2010 | Dec 23, 2010 | 0.218201 |
| Dec 27, 2010 | Jan 24, 2011 | 0.210452 |
| Jan 25, 2011 | Feb 24, 2011 | 0.201856 |
| Feb 25, 2011 | Mar 24, 2011 | 0.192399 |
| Mar 25, 2011 | Apr 22, 2011 | 0.184691 |
| Apr 25, 2011 | May 24, 2011 | 0.172724 |
| May 25, 2011 | Jun 24, 2011 | 0.167823 |
| Jun 27, 2011 | Jul 22, 2011 | 0.159282 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 0.147694 |
| Aug 25, 2011 | Sep 23, 2011 | 0.141749 |
| Sep 26, 2011 | Oct 24, 2011 | 0.135830 |
| Oct 25, 2011 | Nov 23, 2011 | 0.126863 |
| Nov 25, 2011 | Dec 23, 2011 | 0.119873 |
| Dec 27, 2011 | Jan 24, 2012 | 0.110915 |
| Jan 25, 2012 | Feb 24, 2012 | 0.104943 |
| Feb 27, 2012 | Mar 23, 2012 | 0.098260 |
| Mar 26, 2012 | Apr 24, 2012 | 0.092963 |
| Apr 25, 2012 | May 24, 2012 | 0.087936 |
| May 25, 2012 | Jun 22, 2012 | 0.083751 |
| Jun 25, 2012 | Jul 24, 2012 | 0.077751 |
| Jul 25, 2012 | Aug 24, 2012 | 0.070775 |
| Aug 27, 2012 | Sep 24, 2012 | 0.065632 |
| Sep 25, 2012 | Oct 24, 2012 | 0.061795 |
| Oct 25, 2012 | Nov 23, 2012 | 0.055608 |
| Nov 26, 2012 | Dec 24, 2012 | 0.044535 |
| Dec 26, 2012 | Jan 24, 2013 | 0.037365 |
| Jan 25, 2013 | Feb 22, 2013 | 0.030465 |
| Feb 25, 2013 | Mar 22, 2013 | 0.027607 |
| Mar 25, 2013 | Apr 24, 2013 | 0.021472 |
| Apr 25, 2013 | May 24, 2013 | 0.013345 |
| May 28, 2013 | Jun 24, 2013 | 0.007922 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000468 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.975900 |
| Aug 26, 2013 | Sep 24, 2013 | 0.956112 |
| Sep 25, 2013 | Oct 24, 2013 | 0.929905 |
| Oct 25, 2013 | Nov 22, 2013 | 0.909902 |
| Nov 25, 2013 | Dec 24, 2013 | 0.877627 |
| Dec 26, 2013 | Jan 24, 2014 | 0.854099 |
| Jan 27, 2014 | Feb 24, 2014 | 0.834712 |
| Feb 25, 2014 | Mar 24, 2014 | 0.822995 |
| Mar 25, 2014 | Apr 24, 2014 | 0.806677 |
| Apr 25, 2014 | May 23, 2014 | 0.780953 |
| May 27, 2014 | Jun 24, 2014 | 0.752690 |
| Jun 25, 2014 | Jul 24, 2014 | 0.726888 |
| Jul 25, 2014 | Aug 22, 2014 | 0.710042 |
| Aug 25, 2014 | Sep 24, 2014 | 0.679439 |
| Sep 25, 2014 | Oct 24, 2014 | 0.652231 |
| Oct 27, 2014 | Nov 24, 2014 | 0.630867 |
| Nov 25, 2014 | Dec 24, 2014 | 0.610123 |
| Dec 26, 2014 | Jan 23, 2015 | 0.593364 |
| Jan 26, 2015 | Feb 24, 2015 | 0.570263 |
| Feb 25, 2015 | Mar 24, 2015 | 0.556304 |
| Mar 25, 2015 | Apr 24, 2015 | 0.547570 |
| Apr 27, 2015 | May 22, 2015 | 0.526882 |
| May 26, 2015 | Jun 24, 2015 | 0.502460 |
| Jun 25, 2015 | | 0.484480 |

JP Morgan Mortgage Acquisition Trust 2007-CH3

A4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 |  | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 |  | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 24, 2007 | 1.000000 |
| May 25, 2007 | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH3**

**M9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.984948 |
| Jul 25, 2007 | Aug 24, 2007 | 0.972290 |
| Aug 27, 2007 | Sep 24, 2007 | 0.955749 |
| Sep 25, 2007 | Oct 24, 2007 | 0.947091 |
| Oct 25, 2007 | Nov 23, 2007 | 0.932569 |
| Nov 26, 2007 | Dec 24, 2007 | 0.913210 |
| Dec 26, 2007 | Jan 24, 2008 | 0.899960 |
| Jan 25, 2008 | Feb 22, 2008 | 0.891115 |
| Feb 25, 2008 | Mar 24, 2008 | 0.873975 |
| Mar 25, 2008 | Apr 24, 2008 | 0.855369 |
| Apr 25, 2008 | May 23, 2008 | 0.837870 |
| May 27, 2008 | Jun 24, 2008 | 0.823822 |
| Jun 25, 2008 | Jul 24, 2008 | 0.811533 |
| Jul 25, 2008 | Aug 22, 2008 | 0.797336 |
| Aug 25, 2008 | Sep 24, 2008 | 0.786586 |
| Sep 25, 2008 | Oct 24, 2008 | 0.780688 |
| Oct 27, 2008 | Nov 24, 2008 | 0.769453 |
| Nov 25, 2008 | Dec 24, 2008 | 0.756847 |
| Dec 26, 2008 | Jan 23, 2009 | 0.744209 |
| Jan 26, 2009 | Feb 24, 2009 | 0.732090 |
| Feb 25, 2009 | Mar 24, 2009 | 0.719931 |
| Mar 25, 2009 | Apr 24, 2009 | 0.706871 |
| Apr 27, 2009 | May 22, 2009 | 0.697166 |
| May 26, 2009 | Jun 24, 2009 | 0.685548 |
| Jun 25, 2009 | Jul 24, 2009 | 0.675484 |
| Jul 27, 2009 | Aug 24, 2009 | 0.667202 |
| Aug 25, 2009 | Sep 24, 2009 | 0.653397 |
| Sep 25, 2009 | Oct 23, 2009 | 0.642294 |
| Oct 26, 2009 | Nov 24, 2009 | 0.633212 |
| Nov 25, 2009 | Dec 24, 2009 | 0.624454 |
| Dec 28, 2009 | Jan 22, 2010 | 0.615100 |
| Jan 25, 2010 | Feb 24, 2010 | 0.608140 |
| Feb 25, 2010 | Mar 24, 2010 | 0.602883 |
| Mar 25, 2010 | Apr 23, 2010 | 0.597347 |
| Apr 26, 2010 | May 24, 2010 | 0.593078 |
| May 25, 2010 | Jun 24, 2010 | 0.584893 |
| Jun 25, 2010 | Jul 23, 2010 | 0.575289 |
| Jul 26, 2010 | Aug 24, 2010 | 0.568013 |
| Aug 25, 2010 | Sep 24, 2010 | 0.561901 |
| Sep 27, 2010 | Oct 22, 2010 | 0.555084 |
| Oct 25, 2010 | Nov 24, 2010 | 0.549079 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543889 |
| Dec 27, 2010 | Jan 24, 2011 | 0.536117 |
| Jan 25, 2011 | Feb 24, 2011 | 0.528940 |
| Feb 25, 2011 | Mar 24, 2011 | 0.524009 |
| Mar 25, 2011 | Apr 22, 2011 | 0.519268 |
| Apr 25, 2011 | May 24, 2011 | 0.513688 |
| May 25, 2011 | Jun 24, 2011 | 0.510622 |
| Jun 27, 2011 | Jul 22, 2011 | 0.505701 |
| Jul 25, 2011 | Aug 24, 2011 | 0.500778 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.495729 |
| Sep 26, 2011 | Oct 24, 2011 | 0.491406 |
| Oct 25, 2011 | Nov 23, 2011 | 0.488629 |
| Nov 25, 2011 | Dec 23, 2011 | 0.485343 |
| Dec 27, 2011 | Jan 24, 2012 | 0.482744 |
| Jan 25, 2012 | Feb 24, 2012 | 0.478754 |
| Feb 27, 2012 | Mar 23, 2012 | 0.472598 |
| Mar 26, 2012 | Apr 24, 2012 | 0.469049 |
| Apr 25, 2012 | May 24, 2012 | 0.465077 |
| May 25, 2012 | Jun 22, 2012 | 0.459168 |
| Jun 25, 2012 | Jul 24, 2012 | 0.455562 |
| Jul 25, 2012 | Aug 24, 2012 | 0.451129 |
| Aug 27, 2012 | Sep 24, 2012 | 0.446784 |
| Sep 25, 2012 | Oct 24, 2012 | 0.441778 |
| Oct 25, 2012 | Nov 23, 2012 | 0.439128 |
| Nov 26, 2012 | Dec 24, 2012 | 0.436632 |
| Dec 26, 2012 | Jan 24, 2013 | 0.433975 |
| Jan 25, 2013 | Feb 22, 2013 | 0.430457 |
| Feb 25, 2013 | Mar 22, 2013 | 0.427302 |
| Mar 25, 2013 | Apr 24, 2013 | 0.420941 |
| Apr 25, 2013 | May 24, 2013 | 0.416906 |
| May 28, 2013 | Jun 24, 2013 | 0.412154 |
| Jun 25, 2013 | Jul 24, 2013 | 0.407519 |
| Jul 25, 2013 | Aug 23, 2013 | 0.403090 |
| Aug 26, 2013 | Sep 24, 2013 | 0.398412 |
| Sep 25, 2013 | Oct 24, 2013 | 0.394353 |
| Oct 25, 2013 | Nov 22, 2013 | 0.390154 |
| Nov 25, 2013 | Dec 24, 2013 | 0.383992 |
| Dec 26, 2013 | Jan 24, 2014 | 0.380241 |
| Jan 27, 2014 | Feb 24, 2014 | 0.377177 |
| Feb 25, 2014 | Mar 24, 2014 | 0.372554 |
| Mar 25, 2014 | Apr 24, 2014 | 0.369477 |
| Apr 25, 2014 | May 23, 2014 | 0.364207 |
| May 27, 2014 | Jun 24, 2014 | 0.361660 |
| Jun 25, 2014 | Jul 24, 2014 | 0.357475 |
| Jul 25, 2014 | Aug 22, 2014 | 0.353311 |
| Aug 25, 2014 | Sep 24, 2014 | 0.349846 |
| Sep 25, 2014 | Oct 24, 2014 | 0.348093 |
| Oct 27, 2014 | Nov 24, 2014 | 0.345181 |
| Nov 25, 2014 | Dec 24, 2014 | 0.341652 |
| Dec 26, 2014 | Jan 23, 2015 | 0.336455 |
| Jan 26, 2015 | Feb 24, 2015 | 0.331643 |
| Feb 25, 2015 | Mar 24, 2015 | 0.330215 |
| Mar 25, 2015 | Apr 24, 2015 | 0.328452 |
| Apr 27, 2015 | May 22, 2015 | 0.326232 |
| May 26, 2015 | Jun 24, 2015 | 0.323140 |
| Jun 25, 2015 | | 0.320752 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.970026 |
| Jul 25, 2007 | Aug 24, 2007 | 0.949291 |
| Aug 27, 2007 | Sep 24, 2007 | 0.932700 |
| Sep 25, 2007 | Oct 24, 2007 | 0.915738 |
| Oct 25, 2007 | Nov 23, 2007 | 0.900879 |
| Nov 26, 2007 | Dec 24, 2007 | 0.860818 |
| Dec 26, 2007 | Jan 24, 2008 | 0.839868 |
| Jan 25, 2008 | Feb 22, 2008 | 0.807190 |
| Feb 25, 2008 | Mar 24, 2008 | 0.783091 |
| Mar 25, 2008 | Apr 24, 2008 | 0.766187 |
| Apr 25, 2008 | May 23, 2008 | 0.744230 |
| May 27, 2008 | Jun 24, 2008 | 0.726322 |
| Jun 25, 2008 | Jul 24, 2008 | 0.709794 |
| Jul 25, 2008 | Aug 22, 2008 | 0.685393 |
| Aug 25, 2008 | Sep 24, 2008 | 0.667272 |
| Sep 25, 2008 | Oct 24, 2008 | 0.649857 |
| Oct 27, 2008 | Nov 24, 2008 | 0.635446 |
| Nov 25, 2008 | Dec 24, 2008 | 0.613790 |
| Dec 26, 2008 | Jan 23, 2009 | 0.593954 |
| Jan 26, 2009 | Feb 24, 2009 | 0.576263 |
| Feb 25, 2009 | Mar 24, 2009 | 0.557117 |
| Mar 25, 2009 | Apr 24, 2009 | 0.537885 |
| Apr 27, 2009 | May 22, 2009 | 0.514172 |
| May 26, 2009 | Jun 24, 2009 | 0.499614 |
| Jun 25, 2009 | Jul 24, 2009 | 0.479257 |
| Jul 27, 2009 | Aug 24, 2009 | 0.460524 |
| Aug 25, 2009 | Sep 24, 2009 | 0.443187 |
| Sep 25, 2009 | Oct 23, 2009 | 0.429611 |
| Oct 26, 2009 | Nov 24, 2009 | 0.416302 |
| Nov 25, 2009 | Dec 24, 2009 | 0.403134 |
| Dec 28, 2009 | Jan 22, 2010 | 0.389090 |
| Jan 25, 2010 | Feb 24, 2010 | 0.368853 |
| Feb 25, 2010 | Mar 24, 2010 | 0.356065 |
| Mar 25, 2010 | Apr 23, 2010 | 0.343128 |
| Apr 26, 2010 | May 24, 2010 | 0.331851 |
| May 25, 2010 | Jun 24, 2010 | 0.324563 |
| Jun 25, 2010 | Jul 23, 2010 | 0.322464 |
| Jul 26, 2010 | Aug 24, 2010 | 0.313795 |
| Aug 25, 2010 | Sep 24, 2010 | 0.306577 |
| Sep 27, 2010 | Oct 22, 2010 | 0.301914 |
| Oct 25, 2010 | Nov 24, 2010 | 0.294099 |
| Nov 26, 2010 | Dec 23, 2010 | 0.282157 |
| Dec 27, 2010 | Jan 24, 2011 | 0.275989 |
| Jan 25, 2011 | Feb 24, 2011 | 0.267090 |
| Feb 25, 2011 | Mar 24, 2011 | 0.258190 |
| Mar 25, 2011 | Apr 22, 2011 | 0.247630 |
| Apr 25, 2011 | May 24, 2011 | 0.240256 |
| May 25, 2011 | Jun 24, 2011 | 0.232233 |
| Jun 27, 2011 | Jul 22, 2011 | 0.221869 |
| Jul 25, 2011 | Aug 24, 2011 | 0.211494 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.204945 |
| Sep 26, 2011 | Oct 24, 2011 | 0.200120 |
| Oct 25, 2011 | Nov 23, 2011 | 0.192117 |
| Nov 25, 2011 | Dec 23, 2011 | 0.185497 |
| Dec 27, 2011 | Jan 24, 2012 | 0.178886 |
| Jan 25, 2012 | Feb 24, 2012 | 0.170913 |
| Feb 27, 2012 | Mar 23, 2012 | 0.164561 |
| Mar 26, 2012 | Apr 24, 2012 | 0.156897 |
| Apr 25, 2012 | May 24, 2012 | 0.154381 |
| May 25, 2012 | Jun 22, 2012 | 0.146849 |
| Jun 25, 2012 | Jul 24, 2012 | 0.142198 |
| Jul 25, 2012 | Aug 24, 2012 | 0.134575 |
| Aug 27, 2012 | Sep 24, 2012 | 0.127521 |
| Sep 25, 2012 | Oct 24, 2012 | 0.119906 |
| Oct 25, 2012 | Nov 23, 2012 | 0.110747 |
| Nov 26, 2012 | Dec 24, 2012 | 0.106044 |
| Dec 26, 2012 | Jan 24, 2013 | 0.099577 |
| Jan 25, 2013 | Feb 22, 2013 | 0.094540 |
| Feb 25, 2013 | Mar 22, 2013 | 0.084597 |
| Mar 25, 2013 | Apr 24, 2013 | 0.081927 |
| Apr 25, 2013 | May 24, 2013 | 0.073861 |
| May 28, 2013 | Jun 24, 2013 | 0.066479 |
| Jun 25, 2013 | Jul 24, 2013 | 0.062039 |
| Jul 25, 2013 | Aug 23, 2013 | 0.056747 |
| Aug 26, 2013 | Sep 24, 2013 | 0.051329 |
| Sep 25, 2013 | Oct 24, 2013 | 0.045457 |
| Oct 25, 2013 | Nov 22, 2013 | 0.040511 |
| Nov 25, 2013 | Dec 24, 2013 | 0.031004 |
| Dec 26, 2013 | Jan 24, 2014 | 0.026152 |
| Jan 27, 2014 | Feb 24, 2014 | 0.020322 |
| Feb 25, 2014 | Mar 24, 2014 | 0.014478 |
| Mar 25, 2014 | Apr 24, 2014 | 0.010894 |
| Apr 25, 2014 | May 23, 2014 | 0.003812 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.959497 |
| Jun 25, 2014 | Jul 24, 2014 | 0.929489 |
| Jul 25, 2014 | Aug 22, 2014 | 0.893739 |
| Aug 25, 2014 | Sep 24, 2014 | 0.865142 |
| Sep 25, 2014 | Oct 24, 2014 | 0.833011 |
| Oct 27, 2014 | Nov 24, 2014 | 0.787402 |
| Nov 25, 2014 | Dec 24, 2014 | 0.754637 |
| Dec 26, 2014 | Jan 23, 2015 | 0.736300 |
| Jan 26, 2015 | Feb 24, 2015 | 0.710298 |
| Feb 25, 2015 | Mar 24, 2015 | 0.682261 |
| Mar 25, 2015 | Apr 24, 2015 | 0.661312 |
| Apr 27, 2015 | May 22, 2015 | 0.615378 |
| May 26, 2015 | Jun 24, 2015 | 0.587911 |
| Jun 25, 2015 | | 0.546519 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

A4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH4

M4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH4**

**M9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.978116 |
| Aug 27, 2007 | Sep 24, 2007 | 0.970799 |
| Sep 25, 2007 | Oct 24, 2007 | 0.957969 |
| Oct 25, 2007 | Nov 23, 2007 | 0.949065 |
| Nov 26, 2007 | Dec 24, 2007 | 0.891646 |
| Dec 26, 2007 | Jan 24, 2008 | 0.881076 |
| Jan 25, 2008 | Feb 22, 2008 | 0.867718 |
| Feb 25, 2008 | Mar 24, 2008 | 0.853481 |
| Mar 25, 2008 | Apr 24, 2008 | 0.838813 |
| Apr 25, 2008 | May 23, 2008 | 0.821951 |
| May 27, 2008 | Jun 24, 2008 | 0.804565 |
| Jun 25, 2008 | Jul 24, 2008 | 0.788306 |
| Jul 25, 2008 | Aug 22, 2008 | 0.777111 |
| Aug 25, 2008 | Sep 24, 2008 | 0.770964 |
| Sep 25, 2008 | Oct 24, 2008 | 0.758468 |
| Oct 27, 2008 | Nov 24, 2008 | 0.751982 |
| Nov 25, 2008 | Dec 24, 2008 | 0.740655 |
| Dec 26, 2008 | Jan 23, 2009 | 0.735884 |
| Jan 26, 2009 | Feb 24, 2009 | 0.726848 |
| Feb 25, 2009 | Mar 24, 2009 | 0.719130 |
| Mar 25, 2009 | Apr 24, 2009 | 0.710440 |
| Apr 27, 2009 | May 22, 2009 | 0.702834 |
| May 26, 2009 | Jun 24, 2009 | 0.693624 |
| Jun 25, 2009 | Jul 24, 2009 | 0.685508 |
| Jul 27, 2009 | Aug 24, 2009 | 0.673562 |
| Aug 25, 2009 | Sep 24, 2009 | 0.659950 |
| Sep 25, 2009 | Oct 23, 2009 | 0.646570 |
| Oct 26, 2009 | Nov 24, 2009 | 0.637271 |
| Nov 25, 2009 | Dec 24, 2009 | 0.624208 |
| Dec 28, 2009 | Jan 22, 2010 | 0.618073 |
| Jan 25, 2010 | Feb 24, 2010 | 0.610837 |
| Feb 25, 2010 | Mar 24, 2010 | 0.602052 |
| Mar 25, 2010 | Apr 23, 2010 | 0.595288 |
| Apr 26, 2010 | May 24, 2010 | 0.595288 |
| May 25, 2010 | Jun 24, 2010 | 0.592797 |
| Jun 25, 2010 | Jul 23, 2010 | 0.583433 |
| Jul 26, 2010 | Aug 24, 2010 | 0.575852 |
| Aug 25, 2010 | Sep 24, 2010 | 0.567533 |
| Sep 27, 2010 | Oct 22, 2010 | 0.561684 |
| Oct 25, 2010 | Nov 24, 2010 | 0.555012 |
| Nov 26, 2010 | Dec 23, 2010 | 0.547967 |
| Dec 27, 2010 | Jan 24, 2011 | 0.543276 |
| Jan 25, 2011 | Feb 24, 2011 | 0.539815 |
| Feb 25, 2011 | Mar 24, 2011 | 0.536780 |
| Mar 25, 2011 | Apr 22, 2011 | 0.531351 |
| Apr 25, 2011 | May 24, 2011 | 0.524919 |
| May 25, 2011 | Jun 24, 2011 | 0.520143 |
| Jun 27, 2011 | Jul 22, 2011 | 0.517893 |
| Jul 25, 2011 | Aug 24, 2011 | 0.509092 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.503243 |
| Sep 26, 2011 | Oct 24, 2011 | 0.500017 |
| Oct 25, 2011 | Nov 23, 2011 | 0.494974 |
| Nov 25, 2011 | Dec 23, 2011 | 0.492997 |
| Dec 27, 2011 | Jan 24, 2012 | 0.491088 |
| Jan 25, 2012 | Feb 24, 2012 | 0.486300 |
| Feb 27, 2012 | Mar 23, 2012 | 0.484253 |
| Mar 26, 2012 | Apr 24, 2012 | 0.479902 |
| Apr 25, 2012 | May 24, 2012 | 0.476490 |
| May 25, 2012 | Jun 22, 2012 | 0.472116 |
| Jun 25, 2012 | Jul 24, 2012 | 0.468472 |
| Jul 25, 2012 | Aug 24, 2012 | 0.465611 |
| Aug 27, 2012 | Sep 24, 2012 | 0.462863 |
| Sep 25, 2012 | Oct 24, 2012 | 0.457833 |
| Oct 25, 2012 | Nov 23, 2012 | 0.454042 |
| Nov 26, 2012 | Dec 24, 2012 | 0.452773 |
| Dec 26, 2012 | Jan 24, 2013 | 0.451283 |
| Jan 25, 2013 | Feb 22, 2013 | 0.445782 |
| Feb 25, 2013 | Mar 22, 2013 | 0.441440 |
| Mar 25, 2013 | Apr 24, 2013 | 0.439424 |
| Apr 25, 2013 | May 24, 2013 | 0.437644 |
| May 28, 2013 | Jun 24, 2013 | 0.433601 |
| Jun 25, 2013 | Jul 24, 2013 | 0.429836 |
| Jul 25, 2013 | Aug 23, 2013 | 0.426020 |
| Aug 26, 2013 | Sep 24, 2013 | 0.423155 |
| Sep 25, 2013 | Oct 24, 2013 | 0.421095 |
| Oct 25, 2013 | Nov 22, 2013 | 0.419627 |
| Nov 25, 2013 | Dec 24, 2013 | 0.414328 |
| Dec 26, 2013 | Jan 24, 2014 | 0.409562 |
| Jan 27, 2014 | Feb 24, 2014 | 0.407491 |
| Feb 25, 2014 | Mar 24, 2014 | 0.404989 |
| Mar 25, 2014 | Apr 24, 2014 | 0.403042 |
| Apr 25, 2014 | May 23, 2014 | 0.398379 |
| May 27, 2014 | Jun 24, 2014 | 0.395083 |
| Jun 25, 2014 | Jul 24, 2014 | 0.391331 |
| Jul 25, 2014 | Aug 22, 2014 | 0.389482 |
| Aug 25, 2014 | Sep 24, 2014 | 0.386176 |
| Sep 25, 2014 | Oct 24, 2014 | 0.384243 |
| Oct 27, 2014 | Nov 24, 2014 | 0.381288 |
| Nov 25, 2014 | Dec 24, 2014 | 0.379451 |
| Dec 26, 2014 | Jan 23, 2015 | 0.375272 |
| Jan 26, 2015 | Feb 24, 2015 | 0.372302 |
| Feb 25, 2015 | Mar 24, 2015 | 0.367979 |
| Mar 25, 2015 | Apr 24, 2015 | 0.364699 |
| Apr 27, 2015 | May 22, 2015 | 0.360228 |
| May 26, 2015 | Jun 24, 2015 | 0.358111 |
| Jun 25, 2015 | | 0.355768 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.974317 |
| Aug 27, 2007 | Sep 24, 2007 | 0.946438 |
| Sep 25, 2007 | Oct 24, 2007 | 0.933618 |
| Oct 25, 2007 | Nov 23, 2007 | 0.923061 |
| Nov 26, 2007 | Dec 24, 2007 | 0.803047 |
| Dec 26, 2007 | Jan 24, 2008 | 0.791298 |
| Jan 25, 2008 | Feb 22, 2008 | 0.771232 |
| Feb 25, 2008 | Mar 24, 2008 | 0.758257 |
| Mar 25, 2008 | Apr 24, 2008 | 0.735617 |
| Apr 25, 2008 | May 23, 2008 | 0.717565 |
| May 27, 2008 | Jun 24, 2008 | 0.695779 |
| Jun 25, 2008 | Jul 24, 2008 | 0.675790 |
| Jul 25, 2008 | Aug 22, 2008 | 0.655704 |
| Aug 25, 2008 | Sep 24, 2008 | 0.634089 |
| Sep 25, 2008 | Oct 24, 2008 | 0.616593 |
| Oct 27, 2008 | Nov 24, 2008 | 0.601541 |
| Nov 25, 2008 | Dec 24, 2008 | 0.577119 |
| Dec 26, 2008 | Jan 23, 2009 | 0.561266 |
| Jan 26, 2009 | Feb 24, 2009 | 0.545686 |
| Feb 25, 2009 | Mar 24, 2009 | 0.530728 |
| Mar 25, 2009 | Apr 24, 2009 | 0.508390 |
| Apr 27, 2009 | May 22, 2009 | 0.481185 |
| May 26, 2009 | Jun 24, 2009 | 0.463335 |
| Jun 25, 2009 | Jul 24, 2009 | 0.445537 |
| Jul 27, 2009 | Aug 24, 2009 | 0.429396 |
| Aug 25, 2009 | Sep 24, 2009 | 0.416487 |
| Sep 25, 2009 | Oct 23, 2009 | 0.404482 |
| Oct 26, 2009 | Nov 24, 2009 | 0.389127 |
| Nov 25, 2009 | Dec 24, 2009 | 0.375424 |
| Dec 28, 2009 | Jan 22, 2010 | 0.361703 |
| Jan 25, 2010 | Feb 24, 2010 | 0.343614 |
| Feb 25, 2010 | Mar 24, 2010 | 0.336376 |
| Mar 25, 2010 | Apr 23, 2010 | 0.324075 |
| Apr 26, 2010 | May 24, 2010 | 0.308263 |
| May 25, 2010 | Jun 24, 2010 | 0.294599 |
| Jun 25, 2010 | Jul 23, 2010 | 0.286659 |
| Jul 26, 2010 | Aug 24, 2010 | 0.274919 |
| Aug 25, 2010 | Sep 24, 2010 | 0.268470 |
| Sep 27, 2010 | Oct 22, 2010 | 0.261080 |
| Oct 25, 2010 | Nov 24, 2010 | 0.249964 |
| Nov 26, 2010 | Dec 23, 2010 | 0.237992 |
| Dec 27, 2010 | Jan 24, 2011 | 0.227072 |
| Jan 25, 2011 | Feb 24, 2011 | 0.217063 |
| Feb 25, 2011 | Mar 24, 2011 | 0.206622 |
| Mar 25, 2011 | Apr 22, 2011 | 0.198448 |
| Apr 25, 2011 | May 24, 2011 | 0.190829 |
| May 25, 2011 | Jun 24, 2011 | 0.183023 |
| Jun 27, 2011 | Jul 22, 2011 | 0.171537 |
| Jul 25, 2011 | Aug 24, 2011 | 0.163755 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.154012 |
| Sep 26, 2011 | Oct 24, 2011 | 0.144294 |
| Oct 25, 2011 | Nov 23, 2011 | 0.134088 |
| Nov 25, 2011 | Dec 23, 2011 | 0.124861 |
| Dec 27, 2011 | Jan 24, 2012 | 0.119608 |
| Jan 25, 2012 | Feb 24, 2012 | 0.110724 |
| Feb 27, 2012 | Mar 23, 2012 | 0.103928 |
| Mar 26, 2012 | Apr 24, 2012 | 0.099526 |
| Apr 25, 2012 | May 24, 2012 | 0.092547 |
| May 25, 2012 | Jun 22, 2012 | 0.081824 |
| Jun 25, 2012 | Jul 24, 2012 | 0.068078 |
| Jul 25, 2012 | Aug 24, 2012 | 0.058356 |
| Aug 27, 2012 | Sep 24, 2012 | 0.051767 |
| Sep 25, 2012 | Oct 24, 2012 | 0.042539 |
| Oct 25, 2012 | Nov 23, 2012 | 0.035225 |
| Nov 26, 2012 | Dec 24, 2012 | 0.029764 |
| Dec 26, 2012 | Jan 24, 2013 | 0.020815 |
| Jan 25, 2013 | Feb 22, 2013 | 0.015895 |
| Feb 25, 2013 | Mar 22, 2013 | 0.011024 |
| Mar 25, 2013 | Apr 24, 2013 | 0.004209 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.977832 |
| May 28, 2013 | Jun 24, 2013 | 0.958872 |
| Jun 25, 2013 | Jul 24, 2013 | 0.933876 |
| Jul 25, 2013 | Aug 23, 2013 | 0.908538 |
| Aug 26, 2013 | Sep 24, 2013 | 0.877433 |
| Sep 25, 2013 | Oct 24, 2013 | 0.845782 |
| Oct 25, 2013 | Nov 22, 2013 | 0.824536 |
| Nov 25, 2013 | Dec 24, 2013 | 0.790299 |
| Dec 26, 2013 | Jan 24, 2014 | 0.773403 |
| Jan 27, 2014 | Feb 24, 2014 | 0.738987 |
| Feb 25, 2014 | Mar 24, 2014 | 0.721238 |
| Mar 25, 2014 | Apr 24, 2014 | 0.709468 |
| Apr 25, 2014 | May 23, 2014 | 0.686718 |
| May 27, 2014 | Jun 24, 2014 | 0.659164 |
| Jun 25, 2014 | Jul 24, 2014 | 0.638376 |
| Jul 25, 2014 | Aug 22, 2014 | 0.601709 |
| Aug 25, 2014 | Sep 24, 2014 | 0.569226 |
| Sep 25, 2014 | Oct 24, 2014 | 0.549917 |
| Oct 27, 2014 | Nov 24, 2014 | 0.521727 |
| Nov 25, 2014 | Dec 24, 2014 | 0.501516 |
| Dec 26, 2014 | Jan 23, 2015 | 0.485884 |
| Jan 26, 2015 | Feb 24, 2015 | 0.463875 |
| Feb 25, 2015 | Mar 24, 2015 | 0.449089 |
| Mar 25, 2015 | Apr 24, 2015 | 0.424982 |
| Apr 27, 2015 | May 22, 2015 | 0.407011 |
| May 26, 2015 | Jun 24, 2015 | 0.372526 |
| Jun 25, 2015 | | 0.349996 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

A5 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
|  | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M7 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Acquisition Trust 2007-CH5

M9 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 24, 2007 | 1.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |

**JP Morgan Mortgage Acquisition Trust 2007-CH5**

**M9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 1.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 1.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 1.000000 |
| Apr 25, 2012 | May 24, 2012 | 1.000000 |
| May 25, 2012 | Jun 22, 2012 | 1.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 1.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 1.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 1.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 1.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 1.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 1.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 1.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 1.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 1.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 1.000000 |
| Apr 25, 2013 | May 24, 2013 | 1.000000 |
| May 28, 2013 | Jun 24, 2013 | 1.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 1.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 1.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 1.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 1.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 1.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 1.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 1.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 1.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 1.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 1.000000 |
| Apr 25, 2014 | May 23, 2014 | 1.000000 |
| May 27, 2014 | Jun 24, 2014 | 1.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 1.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 1.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 1.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 1.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 1.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 1.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 1.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 1.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 1.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 1.000000 |
| Apr 27, 2015 | May 22, 2015 | 1.000000 |
| May 26, 2015 | Jun 24, 2015 | 1.000000 |
| Jun 25, 2015 | | 1.000000 |

JP Morgan Mortgage Trust 2007-A3

1A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.987291 |
| Jun 01, 2007 | Jun 29, 2007 | 0.981803 |
| Jul 02, 2007 | Jul 31, 2007 | 0.974117 |
| Aug 01, 2007 | Aug 31, 2007 | 0.964195 |
| Sep 04, 2007 | Sep 28, 2007 | 0.942493 |
| Oct 01, 2007 | Oct 31, 2007 | 0.942210 |
| Nov 01, 2007 | Nov 30, 2007 | 0.938268 |
| Dec 03, 2007 | Dec 31, 2007 | 0.926900 |
| Jan 02, 2008 | Jan 31, 2008 | 0.923129 |
| Feb 01, 2008 | Feb 29, 2008 | 0.913065 |
| Mar 03, 2008 | Mar 31, 2008 | 0.909122 |
| Apr 01, 2008 | Apr 30, 2008 | 0.893239 |
| May 01, 2008 | May 30, 2008 | 0.877392 |
| Jun 02, 2008 | Jun 30, 2008 | 0.872941 |
| Jul 01, 2008 | Jul 31, 2008 | 0.872091 |
| Aug 01, 2008 | Aug 29, 2008 | 0.860630 |
| Sep 02, 2008 | Sep 30, 2008 | 0.849742 |
| Oct 01, 2008 | Oct 31, 2008 | 0.846990 |
| Nov 03, 2008 | Nov 28, 2008 | 0.844419 |
| Dec 01, 2008 | Dec 31, 2008 | 0.841179 |
| Jan 02, 2009 | Jan 30, 2009 | 0.830378 |
| Feb 02, 2009 | Feb 27, 2009 | 0.823320 |
| Mar 02, 2009 | Mar 31, 2009 | 0.815879 |
| Apr 01, 2009 | Apr 30, 2009 | 0.812898 |
| May 01, 2009 | May 29, 2009 | 0.807160 |
| Jun 01, 2009 | Jun 30, 2009 | 0.797614 |
| Jul 01, 2009 | Jul 31, 2009 | 0.783091 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774461 |
| Sep 01, 2009 | Sep 30, 2009 | 0.774249 |
| Oct 01, 2009 | Oct 30, 2009 | 0.772103 |
| Nov 02, 2009 | Nov 30, 2009 | 0.765563 |
| Dec 01, 2009 | Dec 31, 2009 | 0.760294 |
| Jan 04, 2010 | Jan 29, 2010 | 0.740563 |
| Feb 01, 2010 | Feb 26, 2010 | 0.733765 |
| Mar 01, 2010 | Mar 31, 2010 | 0.723144 |
| Apr 01, 2010 | Apr 30, 2010 | 0.714994 |
| May 03, 2010 | May 28, 2010 | 0.707097 |
| Jun 01, 2010 | Jun 30, 2010 | 0.697116 |
| Jul 01, 2010 | Jul 30, 2010 | 0.689370 |
| Aug 02, 2010 | Aug 31, 2010 | 0.670638 |
| Sep 01, 2010 | Sep 30, 2010 | 0.663497 |
| Oct 01, 2010 | Oct 29, 2010 | 0.660504 |
| Nov 01, 2010 | Nov 30, 2010 | 0.636132 |
| Dec 01, 2010 | Dec 31, 2010 | 0.635984 |
| Jan 03, 2011 | Jan 31, 2011 | 0.630157 |
| Feb 01, 2011 | Feb 28, 2011 | 0.616283 |
| Mar 01, 2011 | Mar 31, 2011 | 0.611703 |
| Apr 01, 2011 | Apr 29, 2011 | 0.600862 |
| May 02, 2011 | May 31, 2011 | 0.594622 |
| Jun 01, 2011 | Jun 30, 2011 | 0.594622 |

**JP Morgan Mortgage Trust 2007-A3**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.588794 |
| Aug 01, 2011 | Aug 31, 2011 | 0.577841 |
| Sep 01, 2011 | Sep 30, 2011 | 0.562090 |
| Oct 03, 2011 | Oct 31, 2011 | 0.548907 |
| Nov 01, 2011 | Nov 30, 2011 | 0.547298 |
| Dec 01, 2011 | Dec 30, 2011 | 0.539710 |
| Jan 03, 2012 | Jan 31, 2012 | 0.535943 |
| Feb 01, 2012 | Feb 29, 2012 | 0.530075 |
| Mar 01, 2012 | Mar 30, 2012 | 0.524816 |
| Apr 02, 2012 | Apr 30, 2012 | 0.516590 |
| May 01, 2012 | May 31, 2012 | 0.512273 |
| Jun 01, 2012 | Jun 29, 2012 | 0.501005 |
| Jul 02, 2012 | Jul 31, 2012 | 0.492588 |
| Aug 01, 2012 | Aug 31, 2012 | 0.484052 |
| Sep 04, 2012 | Sep 28, 2012 | 0.477716 |
| Oct 01, 2012 | Oct 31, 2012 | 0.467690 |
| Nov 01, 2012 | Nov 30, 2012 | 0.463048 |
| Dec 03, 2012 | Dec 31, 2012 | 0.457725 |
| Jan 02, 2013 | Jan 31, 2013 | 0.450263 |
| Feb 01, 2013 | Feb 28, 2013 | 0.443331 |
| Mar 01, 2013 | Mar 29, 2013 | 0.438113 |
| Apr 01, 2013 | Apr 30, 2013 | 0.432338 |
| May 01, 2013 | May 31, 2013 | 0.427854 |
| Jun 03, 2013 | Jun 28, 2013 | 0.418866 |
| Jul 01, 2013 | Jul 31, 2013 | 0.411562 |
| Aug 01, 2013 | Aug 30, 2013 | 0.402951 |
| Sep 03, 2013 | Sep 30, 2013 | 0.395321 |
| Oct 01, 2013 | Oct 31, 2013 | 0.390302 |
| Nov 01, 2013 | Nov 29, 2013 | 0.386209 |
| Dec 02, 2013 | Dec 31, 2013 | 0.379354 |
| Jan 02, 2014 | Jan 31, 2014 | 0.369631 |
| Feb 03, 2014 | Feb 28, 2014 | 0.367824 |
| Mar 03, 2014 | Mar 31, 2014 | 0.360878 |
| Apr 01, 2014 | Apr 30, 2014 | 0.354311 |
| May 01, 2014 | May 30, 2014 | 0.350904 |
| Jun 02, 2014 | Jun 30, 2014 | 0.345583 |
| Jul 01, 2014 | Jul 31, 2014 | 0.341013 |
| Aug 01, 2014 | Aug 29, 2014 | 0.339950 |
| Sep 02, 2014 | Sep 30, 2014 | 0.336491 |
| Oct 01, 2014 | Oct 31, 2014 | 0.334875 |
| Nov 03, 2014 | Nov 28, 2014 | 0.332731 |
| Dec 01, 2014 | Dec 31, 2014 | 0.331664 |
| Jan 02, 2015 | Jan 30, 2015 | 0.326080 |
| Feb 02, 2015 | Feb 27, 2015 | 0.325769 |
| Mar 02, 2015 | Mar 31, 2015 | 0.325320 |
| Apr 01, 2015 | Apr 30, 2015 | 0.319762 |
| May 01, 2015 | May 29, 2015 | 0.317322 |
| Jun 01, 2015 |  | 0.312488 |

JP Morgan Mortgage Trust 2007-A3

1A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.987291 |
| Jun 01, 2007 | Jun 29, 2007 | 0.981803 |
| Jul 02, 2007 | Jul 31, 2007 | 0.974117 |
| Aug 01, 2007 | Aug 31, 2007 | 0.964195 |
| Sep 04, 2007 | Sep 28, 2007 | 0.942493 |
| Oct 01, 2007 | Oct 31, 2007 | 0.942210 |
| Nov 01, 2007 | Nov 30, 2007 | 0.938268 |
| Dec 03, 2007 | Dec 31, 2007 | 0.926900 |
| Jan 02, 2008 | Jan 31, 2008 | 0.923129 |
| Feb 01, 2008 | Feb 29, 2008 | 0.913065 |
| Mar 03, 2008 | Mar 31, 2008 | 0.909122 |
| Apr 01, 2008 | Apr 30, 2008 | 0.893239 |
| May 01, 2008 | May 30, 2008 | 0.877392 |
| Jun 02, 2008 | Jun 30, 2008 | 0.872941 |
| Jul 01, 2008 | Jul 31, 2008 | 0.872091 |
| Aug 01, 2008 | Aug 29, 2008 | 0.860630 |
| Sep 02, 2008 | Sep 30, 2008 | 0.849742 |
| Oct 01, 2008 | Oct 31, 2008 | 0.846990 |
| Nov 03, 2008 | Nov 28, 2008 | 0.844419 |
| Dec 01, 2008 | Dec 31, 2008 | 0.841179 |
| Jan 02, 2009 | Jan 30, 2009 | 0.830378 |
| Feb 02, 2009 | Feb 27, 2009 | 0.823320 |
| Mar 02, 2009 | Mar 31, 2009 | 0.815879 |
| Apr 01, 2009 | Apr 30, 2009 | 0.812898 |
| May 01, 2009 | May 29, 2009 | 0.807160 |
| Jun 01, 2009 | Jun 30, 2009 | 0.797614 |
| Jul 01, 2009 | Jul 31, 2009 | 0.783091 |
| Aug 03, 2009 | Aug 31, 2009 | 0.774461 |
| Sep 01, 2009 | Sep 30, 2009 | 0.774249 |
| Oct 01, 2009 | Oct 30, 2009 | 0.772103 |
| Nov 02, 2009 | Nov 30, 2009 | 0.765563 |
| Dec 01, 2009 | Dec 31, 2009 | 0.760294 |
| Jan 04, 2010 | Jan 29, 2010 | 0.740563 |
| Feb 01, 2010 | Feb 26, 2010 | 0.733765 |
| Mar 01, 2010 | Mar 31, 2010 | 0.723144 |
| Apr 01, 2010 | Apr 30, 2010 | 0.714994 |
| May 03, 2010 | May 28, 2010 | 0.707097 |
| Jun 01, 2010 | Jun 30, 2010 | 0.697116 |
| Jul 01, 2010 | Jul 30, 2010 | 0.689370 |
| Aug 02, 2010 | Aug 31, 2010 | 0.670638 |
| Sep 01, 2010 | Sep 30, 2010 | 0.663497 |
| Oct 01, 2010 | Oct 29, 2010 | 0.660504 |
| Nov 01, 2010 | Nov 30, 2010 | 0.636132 |
| Dec 01, 2010 | Dec 31, 2010 | 0.635984 |
| Jan 03, 2011 | Jan 31, 2011 | 0.630157 |
| Feb 01, 2011 | Feb 28, 2011 | 0.616283 |
| Mar 01, 2011 | Mar 31, 2011 | 0.611703 |
| Apr 01, 2011 | Apr 29, 2011 | 0.600862 |
| May 02, 2011 | May 31, 2011 | 0.594622 |
| Jun 01, 2011 | Jun 30, 2011 | 0.594622 |

**JP Morgan Mortgage Trust 2007-A3**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 01, 2011 | Jul 29, 2011 | 0.588794 |
| Aug 01, 2011 | Aug 31, 2011 | 0.577841 |
| Sep 01, 2011 | Sep 30, 2011 | 0.562090 |
| Oct 03, 2011 | Oct 31, 2011 | 0.549567 |
| Nov 01, 2011 | Nov 30, 2011 | 0.548207 |
| Dec 01, 2011 | Dec 30, 2011 | 0.542864 |
| Jan 03, 2012 | Jan 31, 2012 | 0.540363 |
| Feb 01, 2012 | Feb 29, 2012 | 0.536645 |
| Mar 01, 2012 | Mar 30, 2012 | 0.534181 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531167 |
| May 01, 2012 | May 31, 2012 | 0.530200 |
| Jun 01, 2012 | Jun 29, 2012 | 0.529028 |
| Jul 02, 2012 | Jul 31, 2012 | 0.528603 |
| Aug 01, 2012 | Aug 31, 2012 | 0.528413 |
| Sep 04, 2012 | Sep 28, 2012 | 0.528413 |
| Oct 01, 2012 | Oct 31, 2012 | 0.528413 |
| Nov 01, 2012 | Nov 30, 2012 | 0.528413 |
| Dec 03, 2012 | Dec 31, 2012 | 0.528413 |
| Jan 02, 2013 | Jan 31, 2013 | 0.528413 |
| Feb 01, 2013 | Feb 28, 2013 | 0.528413 |
| Mar 01, 2013 | Mar 29, 2013 | 0.528413 |
| Apr 01, 2013 | Apr 30, 2013 | 0.528413 |
| May 01, 2013 | May 31, 2013 | 0.528413 |
| Jun 03, 2013 | Jun 28, 2013 | 0.528413 |
| Jul 01, 2013 | Jul 31, 2013 | 0.528413 |
| Aug 01, 2013 | Aug 30, 2013 | 0.528413 |
| Sep 03, 2013 | Sep 30, 2013 | 0.528413 |
| Oct 01, 2013 | Oct 31, 2013 | 0.528413 |
| Nov 01, 2013 | Nov 29, 2013 | 0.528413 |
| Dec 02, 2013 | Dec 31, 2013 | 0.528413 |
| Jan 02, 2014 | Jan 31, 2014 | 0.528413 |
| Feb 03, 2014 | Feb 28, 2014 | 0.528413 |
| Mar 03, 2014 | Mar 31, 2014 | 0.528413 |
| Apr 01, 2014 | Apr 30, 2014 | 0.528413 |
| May 01, 2014 | May 30, 2014 | 0.528413 |
| Jun 02, 2014 | Jun 30, 2014 | 0.528413 |
| Jul 01, 2014 | Jul 31, 2014 | 0.528413 |
| Aug 01, 2014 | Aug 29, 2014 | 0.528413 |
| Sep 02, 2014 | Sep 30, 2014 | 0.528413 |
| Oct 01, 2014 | Oct 31, 2014 | 0.528413 |
| Nov 03, 2014 | Nov 28, 2014 | 0.528413 |
| Dec 01, 2014 | Dec 31, 2014 | 0.528413 |
| Jan 02, 2015 | Jan 30, 2015 | 0.528413 |
| Feb 02, 2015 | Feb 27, 2015 | 0.528413 |
| Mar 02, 2015 | Mar 31, 2015 | 0.528413 |
| Apr 01, 2015 | Apr 30, 2015 | 0.528413 |
| May 01, 2015 | May 29, 2015 | 0.528413 |
| Jun 01, 2015 | | 0.528413 |

JP Morgan Mortgage Trust 2007-A3

B1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.999866 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999732 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999594 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999454 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999312 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999171 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999032 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998109 |
| Jan 02, 2008 | Jan 31, 2008 | 0.997967 |
| Feb 01, 2008 | Feb 29, 2008 | 0.997824 |
| Mar 03, 2008 | Mar 31, 2008 | 0.997679 |
| Apr 01, 2008 | Apr 30, 2008 | 0.997534 |
| May 01, 2008 | May 30, 2008 | 0.997388 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997241 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997095 |
| Aug 01, 2008 | Aug 29, 2008 | 0.996947 |
| Sep 02, 2008 | Sep 30, 2008 | 0.996796 |
| Oct 01, 2008 | Oct 31, 2008 | 0.995766 |
| Nov 03, 2008 | Nov 28, 2008 | 0.995614 |
| Dec 01, 2008 | Dec 31, 2008 | 0.995461 |
| Jan 02, 2009 | Jan 30, 2009 | 0.995170 |
| Feb 02, 2009 | Feb 27, 2009 | 0.995014 |
| Mar 02, 2009 | Mar 31, 2009 | 0.994856 |
| Apr 01, 2009 | Apr 30, 2009 | 0.994699 |
| May 01, 2009 | May 29, 2009 | 0.994542 |
| Jun 01, 2009 | Jun 30, 2009 | 0.994381 |
| Jul 01, 2009 | Jul 31, 2009 | 0.994219 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994056 |
| Sep 01, 2009 | Sep 30, 2009 | 0.993891 |
| Oct 01, 2009 | Oct 30, 2009 | 0.993727 |
| Nov 02, 2009 | Nov 30, 2009 | 0.993568 |
| Dec 01, 2009 | Dec 31, 2009 | 0.993408 |
| Jan 04, 2010 | Jan 29, 2010 | 0.993247 |
| Feb 01, 2010 | Feb 26, 2010 | 0.993085 |
| Mar 01, 2010 | Mar 31, 2010 | 0.992923 |
| Apr 01, 2010 | Apr 30, 2010 | 0.992759 |
| May 03, 2010 | May 28, 2010 | 0.992597 |
| Jun 01, 2010 | Jun 30, 2010 | 0.992433 |
| Jul 01, 2010 | Jul 30, 2010 | 0.992396 |
| Aug 02, 2010 | Aug 31, 2010 | 0.992396 |
| Sep 01, 2010 | Sep 30, 2010 | 0.992396 |
| Oct 01, 2010 | Oct 29, 2010 | 0.992396 |
| Nov 01, 2010 | Nov 30, 2010 | 0.992396 |
| Dec 01, 2010 | Dec 31, 2010 | 0.992396 |
| Jan 03, 2011 | Jan 31, 2011 | 0.992396 |
| Feb 01, 2011 | Feb 28, 2011 | 0.992396 |
| Mar 01, 2011 | Mar 31, 2011 | 0.992396 |
| Apr 01, 2011 | Apr 29, 2011 | 0.992396 |
| May 02, 2011 | May 31, 2011 | 0.992396 |
| Jun 01, 2011 | Jun 30, 2011 | 0.992396 |

**JP Morgan Mortgage Trust 2007-A3**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.992396 |
| Aug 01, 2011 | Aug 31, 2011 | 0.992396 |
| Sep 01, 2011 | Sep 30, 2011 | 0.992396 |
| Oct 03, 2011 | Oct 31, 2011 | 0.992396 |
| Nov 01, 2011 | Nov 30, 2011 | 0.992396 |
| Dec 01, 2011 | Dec 30, 2011 | 0.992396 |
| Jan 03, 2012 | Jan 31, 2012 | 0.992396 |
| Feb 01, 2012 | Feb 29, 2012 | 0.992396 |
| Mar 01, 2012 | Mar 30, 2012 | 0.992396 |
| Apr 02, 2012 | Apr 30, 2012 | 0.992396 |
| May 01, 2012 | May 31, 2012 | 0.992396 |
| Jun 01, 2012 | Jun 29, 2012 | 0.992396 |
| Jul 02, 2012 | Jul 31, 2012 | 0.992396 |
| Aug 01, 2012 | Aug 31, 2012 | 0.992396 |
| Sep 04, 2012 | Sep 28, 2012 | 0.992396 |
| Oct 01, 2012 | Oct 31, 2012 | 0.992396 |
| Nov 01, 2012 | Nov 30, 2012 | 0.992396 |
| Dec 03, 2012 | Dec 31, 2012 | 0.992396 |
| Jan 02, 2013 | Jan 31, 2013 | 0.992396 |
| Feb 01, 2013 | Feb 28, 2013 | 0.992396 |
| Mar 01, 2013 | Mar 29, 2013 | 0.992396 |
| Apr 01, 2013 | Apr 30, 2013 | 0.992396 |
| May 01, 2013 | May 31, 2013 | 0.992396 |
| Jun 03, 2013 | Jun 28, 2013 | 0.992396 |
| Jul 01, 2013 | Jul 31, 2013 | 0.992396 |
| Aug 01, 2013 | Aug 30, 2013 | 0.992396 |
| Sep 03, 2013 | Sep 30, 2013 | 0.992396 |
| Oct 01, 2013 | Oct 31, 2013 | 0.992396 |
| Nov 01, 2013 | Nov 29, 2013 | 0.992396 |
| Dec 02, 2013 | Dec 31, 2013 | 0.992396 |
| Jan 02, 2014 | Jan 31, 2014 | 0.992396 |
| Feb 03, 2014 | Feb 28, 2014 | 0.992396 |
| Mar 03, 2014 | Mar 31, 2014 | 0.992396 |
| Apr 01, 2014 | Apr 30, 2014 | 0.992396 |
| May 01, 2014 | May 30, 2014 | 0.992396 |
| Jun 02, 2014 | Jun 30, 2014 | 0.992396 |
| Jul 01, 2014 | Jul 31, 2014 | 0.992396 |
| Aug 01, 2014 | Aug 29, 2014 | 0.992396 |
| Sep 02, 2014 | Sep 30, 2014 | 0.992396 |
| Oct 01, 2014 | Oct 31, 2014 | 0.992396 |
| Nov 03, 2014 | Nov 28, 2014 | 0.992396 |
| Dec 01, 2014 | Dec 31, 2014 | 0.992396 |
| Jan 02, 2015 | Jan 30, 2015 | 0.992396 |
| Feb 02, 2015 | Feb 27, 2015 | 0.992396 |
| Mar 02, 2015 | Mar 31, 2015 | 0.992396 |
| Apr 01, 2015 | Apr 30, 2015 | 0.992396 |
| May 01, 2015 | May 29, 2015 | 0.992396 |
| Jun 01, 2015 | | 0.992396 |

JP Morgan Mortgage Trust 2007-A3

B2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.999866 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999732 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999594 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999454 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999312 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999171 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999032 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998109 |
| Jan 02, 2008 | Jan 31, 2008 | 0.997967 |
| Feb 01, 2008 | Feb 29, 2008 | 0.997824 |
| Mar 03, 2008 | Mar 31, 2008 | 0.997679 |
| Apr 01, 2008 | Apr 30, 2008 | 0.997534 |
| May 01, 2008 | May 30, 2008 | 0.997388 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997241 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997095 |
| Aug 01, 2008 | Aug 29, 2008 | 0.996947 |
| Sep 02, 2008 | Sep 30, 2008 | 0.996796 |
| Oct 01, 2008 | Oct 31, 2008 | 0.995766 |
| Nov 03, 2008 | Nov 28, 2008 | 0.995614 |
| Dec 01, 2008 | Dec 31, 2008 | 0.995461 |
| Jan 02, 2009 | Jan 30, 2009 | 0.995170 |
| Feb 02, 2009 | Feb 27, 2009 | 0.995014 |
| Mar 02, 2009 | Mar 31, 2009 | 0.994856 |
| Apr 01, 2009 | Apr 30, 2009 | 0.994699 |
| May 01, 2009 | May 29, 2009 | 0.994542 |
| Jun 01, 2009 | Jun 30, 2009 | 0.994381 |
| Jul 01, 2009 | Jul 31, 2009 | 0.994219 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994056 |
| Sep 01, 2009 | Sep 30, 2009 | 0.993891 |
| Oct 01, 2009 | Oct 30, 2009 | 0.993727 |
| Nov 02, 2009 | Nov 30, 2009 | 0.993568 |
| Dec 01, 2009 | Dec 31, 2009 | 0.993408 |
| Jan 04, 2010 | Jan 29, 2010 | 0.993247 |
| Feb 01, 2010 | Feb 26, 2010 | 0.993247 |
| Mar 01, 2010 | Mar 31, 2010 | 0.993247 |
| Apr 01, 2010 | Apr 30, 2010 | 0.993247 |
| May 03, 2010 | May 28, 2010 | 0.993247 |
| Jun 01, 2010 | Jun 30, 2010 | 0.993247 |
| Jul 01, 2010 | Jul 30, 2010 | 0.993247 |
| Aug 02, 2010 | Aug 31, 2010 | 0.993247 |
| Sep 01, 2010 | Sep 30, 2010 | 0.993247 |
| Oct 01, 2010 | Oct 29, 2010 | 0.993247 |
| Nov 01, 2010 | Nov 30, 2010 | 0.993247 |
| Dec 01, 2010 | Dec 31, 2010 | 0.993247 |
| Jan 03, 2011 | Jan 31, 2011 | 0.993247 |
| Feb 01, 2011 | Feb 28, 2011 | 0.993247 |
| Mar 01, 2011 | Mar 31, 2011 | 0.993247 |
| Apr 01, 2011 | Apr 29, 2011 | 0.993247 |
| May 02, 2011 | May 31, 2011 | 0.993247 |
| Jun 01, 2011 | Jun 30, 2011 | 0.993247 |

**JP Morgan Mortgage Trust 2007-A3**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Jul 01, 2011 | Jul 29, 2011 | 0.993247 |
| Aug 01, 2011 | Aug 31, 2011 | 0.993247 |
| Sep 01, 2011 | Sep 30, 2011 | 0.993247 |
| Oct 03, 2011 | Oct 31, 2011 | 0.993247 |
| Nov 01, 2011 | Nov 30, 2011 | 0.993247 |
| Dec 01, 2011 | Dec 30, 2011 | 0.993247 |
| Jan 03, 2012 | Jan 31, 2012 | 0.993247 |
| Feb 01, 2012 | Feb 29, 2012 | 0.993247 |
| Mar 01, 2012 | Mar 30, 2012 | 0.993247 |
| Apr 02, 2012 | Apr 30, 2012 | 0.993247 |
| May 01, 2012 | May 31, 2012 | 0.993247 |
| Jun 01, 2012 | Jun 29, 2012 | 0.993247 |
| Jul 02, 2012 | Jul 31, 2012 | 0.993247 |
| Aug 01, 2012 | Aug 31, 2012 | 0.993247 |
| Sep 04, 2012 | Sep 28, 2012 | 0.993247 |
| Oct 01, 2012 | Oct 31, 2012 | 0.993247 |
| Nov 01, 2012 | Nov 30, 2012 | 0.993247 |
| Dec 03, 2012 | Dec 31, 2012 | 0.993247 |
| Jan 02, 2013 | Jan 31, 2013 | 0.993247 |
| Feb 01, 2013 | Feb 28, 2013 | 0.993247 |
| Mar 01, 2013 | Mar 29, 2013 | 0.993247 |
| Apr 01, 2013 | Apr 30, 2013 | 0.993247 |
| May 01, 2013 | May 31, 2013 | 0.993247 |
| Jun 03, 2013 | Jun 28, 2013 | 0.993247 |
| Jul 01, 2013 | Jul 31, 2013 | 0.993247 |
| Aug 01, 2013 | Aug 30, 2013 | 0.993247 |
| Sep 03, 2013 | Sep 30, 2013 | 0.993247 |
| Oct 01, 2013 | Oct 31, 2013 | 0.993247 |
| Nov 01, 2013 | Nov 29, 2013 | 0.993247 |
| Dec 02, 2013 | Dec 31, 2013 | 0.993247 |
| Jan 02, 2014 | Jan 31, 2014 | 0.993247 |
| Feb 03, 2014 | Feb 28, 2014 | 0.993247 |
| Mar 03, 2014 | Mar 31, 2014 | 0.993247 |
| Apr 01, 2014 | Apr 30, 2014 | 0.993247 |
| May 01, 2014 | May 30, 2014 | 0.993247 |
| Jun 02, 2014 | Jun 30, 2014 | 0.993247 |
| Jul 01, 2014 | Jul 31, 2014 | 0.993247 |
| Aug 01, 2014 | Aug 29, 2014 | 0.993247 |
| Sep 02, 2014 | Sep 30, 2014 | 0.993247 |
| Oct 01, 2014 | Oct 31, 2014 | 0.993247 |
| Nov 03, 2014 | Nov 28, 2014 | 0.993247 |
| Dec 01, 2014 | Dec 31, 2014 | 0.993247 |
| Jan 02, 2015 | Jan 30, 2015 | 0.993247 |
| Feb 02, 2015 | Feb 27, 2015 | 0.993247 |
| Mar 02, 2015 | Mar 31, 2015 | 0.993247 |
| Apr 01, 2015 | Apr 30, 2015 | 0.993247 |
| May 01, 2015 | May 29, 2015 | 0.993247 |
| Jun 01, 2015 | | 0.993247 |

JP Morgan Mortgage Trust 2007-A3

B3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.999866 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999732 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999594 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999454 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999312 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999171 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999032 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998109 |
| Jan 02, 2008 | Jan 31, 2008 | 0.997967 |
| Feb 01, 2008 | Feb 29, 2008 | 0.997824 |
| Mar 03, 2008 | Mar 31, 2008 | 0.997679 |
| Apr 01, 2008 | Apr 30, 2008 | 0.997534 |
| May 01, 2008 | May 30, 2008 | 0.997388 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997241 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997095 |
| Aug 01, 2008 | Aug 29, 2008 | 0.996947 |
| Sep 02, 2008 | Sep 30, 2008 | 0.996796 |
| Oct 01, 2008 | Oct 31, 2008 | 0.995766 |
| Nov 03, 2008 | Nov 28, 2008 | 0.995614 |
| Dec 01, 2008 | Dec 31, 2008 | 0.995461 |
| Jan 02, 2009 | Jan 30, 2009 | 0.995170 |
| Feb 02, 2009 | Feb 27, 2009 | 0.995014 |
| Mar 02, 2009 | Mar 31, 2009 | 0.994856 |
| Apr 01, 2009 | Apr 30, 2009 | 0.994699 |
| May 01, 2009 | May 29, 2009 | 0.994542 |
| Jun 01, 2009 | Jun 30, 2009 | 0.994381 |
| Jul 01, 2009 | Jul 31, 2009 | 0.994268 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994268 |
| Sep 01, 2009 | Sep 30, 2009 | 0.994268 |
| Oct 01, 2009 | Oct 30, 2009 | 0.994268 |
| Nov 02, 2009 | Nov 30, 2009 | 0.994268 |
| Dec 01, 2009 | Dec 31, 2009 | 0.994268 |
| Jan 04, 2010 | Jan 29, 2010 | 0.994268 |
| Feb 01, 2010 | Feb 26, 2010 | 0.994268 |
| Mar 01, 2010 | Mar 31, 2010 | 0.994268 |
| Apr 01, 2010 | Apr 30, 2010 | 0.994268 |
| May 03, 2010 | May 28, 2010 | 0.994268 |
| Jun 01, 2010 | Jun 30, 2010 | 0.994268 |
| Jul 01, 2010 | Jul 30, 2010 | 0.994268 |
| Aug 02, 2010 | Aug 31, 2010 | 0.994268 |
| Sep 01, 2010 | Sep 30, 2010 | 0.994268 |
| Oct 01, 2010 | Oct 29, 2010 | 0.994268 |
| Nov 01, 2010 | Nov 30, 2010 | 0.994268 |
| Dec 01, 2010 | Dec 31, 2010 | 0.994268 |
| Jan 03, 2011 | Jan 31, 2011 | 0.994268 |
| Feb 01, 2011 | Feb 28, 2011 | 0.994268 |
| Mar 01, 2011 | Mar 31, 2011 | 0.994268 |
| Apr 01, 2011 | Apr 29, 2011 | 0.994268 |
| May 02, 2011 | May 31, 2011 | 0.994268 |
| Jun 01, 2011 | Jun 30, 2011 | 0.994268 |

**JP Morgan Mortgage Trust 2007-A3**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.994268 |
| Aug 01, 2011 | Aug 31, 2011 | 0.994268 |
| Sep 01, 2011 | Sep 30, 2011 | 0.994268 |
| Oct 03, 2011 | Oct 31, 2011 | 0.994268 |
| Nov 01, 2011 | Nov 30, 2011 | 0.994268 |
| Dec 01, 2011 | Dec 30, 2011 | 0.994268 |
| Jan 03, 2012 | Jan 31, 2012 | 0.994268 |
| Feb 01, 2012 | Feb 29, 2012 | 0.994268 |
| Mar 01, 2012 | Mar 30, 2012 | 0.994268 |
| Apr 02, 2012 | Apr 30, 2012 | 0.994268 |
| May 01, 2012 | May 31, 2012 | 0.994268 |
| Jun 01, 2012 | Jun 29, 2012 | 0.994268 |
| Jul 02, 2012 | Jul 31, 2012 | 0.994268 |
| Aug 01, 2012 | Aug 31, 2012 | 0.994268 |
| Sep 04, 2012 | Sep 28, 2012 | 0.994268 |
| Oct 01, 2012 | Oct 31, 2012 | 0.994268 |
| Nov 01, 2012 | Nov 30, 2012 | 0.994268 |
| Dec 03, 2012 | Dec 31, 2012 | 0.994268 |
| Jan 02, 2013 | Jan 31, 2013 | 0.994268 |
| Feb 01, 2013 | Feb 28, 2013 | 0.994268 |
| Mar 01, 2013 | Mar 29, 2013 | 0.994268 |
| Apr 01, 2013 | Apr 30, 2013 | 0.994268 |
| May 01, 2013 | May 31, 2013 | 0.994268 |
| Jun 03, 2013 | Jun 28, 2013 | 0.994268 |
| Jul 01, 2013 | Jul 31, 2013 | 0.994268 |
| Aug 01, 2013 | Aug 30, 2013 | 0.994268 |
| Sep 03, 2013 | Sep 30, 2013 | 0.994268 |
| Oct 01, 2013 | Oct 31, 2013 | 0.994268 |
| Nov 01, 2013 | Nov 29, 2013 | 0.994268 |
| Dec 02, 2013 | Dec 31, 2013 | 0.994268 |
| Jan 02, 2014 | Jan 31, 2014 | 0.994268 |
| Feb 03, 2014 | Feb 28, 2014 | 0.994268 |
| Mar 03, 2014 | Mar 31, 2014 | 0.994268 |
| Apr 01, 2014 | Apr 30, 2014 | 0.994268 |
| May 01, 2014 | May 30, 2014 | 0.994268 |
| Jun 02, 2014 | Jun 30, 2014 | 0.994268 |
| Jul 01, 2014 | Jul 31, 2014 | 0.994268 |
| Aug 01, 2014 | Aug 29, 2014 | 0.994268 |
| Sep 02, 2014 | Sep 30, 2014 | 0.994268 |
| Oct 01, 2014 | Oct 31, 2014 | 0.994268 |
| Nov 03, 2014 | Nov 28, 2014 | 0.994268 |
| Dec 01, 2014 | Dec 31, 2014 | 0.994268 |
| Jan 02, 2015 | Jan 30, 2015 | 0.994268 |
| Feb 02, 2015 | Feb 27, 2015 | 0.994268 |
| Mar 02, 2015 | Mar 31, 2015 | 0.994268 |
| Apr 01, 2015 | Apr 30, 2015 | 0.994268 |
| May 01, 2015 | May 29, 2015 | 0.994268 |
| Jun 01, 2015 | | 0.994268 |

JP Morgan Mortgage Trust 2007-A3

2A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.995367 |
| Jun 01, 2007 | Jun 29, 2007 | 0.966757 |
| Jul 02, 2007 | Jul 31, 2007 | 0.952091 |
| Aug 01, 2007 | Aug 31, 2007 | 0.940727 |
| Sep 04, 2007 | Sep 28, 2007 | 0.936179 |
| Oct 01, 2007 | Oct 31, 2007 | 0.923910 |
| Nov 01, 2007 | Nov 30, 2007 | 0.918860 |
| Dec 03, 2007 | Dec 31, 2007 | 0.912691 |
| Jan 02, 2008 | Jan 31, 2008 | 0.883594 |
| Feb 01, 2008 | Feb 29, 2008 | 0.880371 |
| Mar 03, 2008 | Mar 31, 2008 | 0.837618 |
| Apr 01, 2008 | Apr 30, 2008 | 0.805378 |
| May 01, 2008 | May 30, 2008 | 0.781478 |
| Jun 02, 2008 | Jun 30, 2008 | 0.754468 |
| Jul 01, 2008 | Jul 31, 2008 | 0.752637 |
| Aug 01, 2008 | Aug 29, 2008 | 0.746914 |
| Sep 02, 2008 | Sep 30, 2008 | 0.714691 |
| Oct 01, 2008 | Oct 31, 2008 | 0.707580 |
| Nov 03, 2008 | Nov 28, 2008 | 0.691487 |
| Dec 01, 2008 | Dec 31, 2008 | 0.682106 |
| Jan 02, 2009 | Jan 30, 2009 | 0.675576 |
| Feb 02, 2009 | Feb 27, 2009 | 0.671269 |
| Mar 02, 2009 | Mar 31, 2009 | 0.661348 |
| Apr 01, 2009 | Apr 30, 2009 | 0.640566 |
| May 01, 2009 | May 29, 2009 | 0.627806 |
| Jun 01, 2009 | Jun 30, 2009 | 0.596992 |
| Jul 01, 2009 | Jul 31, 2009 | 0.581989 |
| Aug 03, 2009 | Aug 31, 2009 | 0.555159 |
| Sep 01, 2009 | Sep 30, 2009 | 0.535845 |
| Oct 01, 2009 | Oct 30, 2009 | 0.507177 |
| Nov 02, 2009 | Nov 30, 2009 | 0.492940 |
| Dec 01, 2009 | Dec 31, 2009 | 0.492849 |
| Jan 04, 2010 | Jan 29, 2010 | 0.477581 |
| Feb 01, 2010 | Feb 26, 2010 | 0.461711 |
| Mar 01, 2010 | Mar 31, 2010 | 0.450777 |
| Apr 01, 2010 | Apr 30, 2010 | 0.441172 |
| May 03, 2010 | May 28, 2010 | 0.416204 |
| Jun 01, 2010 | Jun 30, 2010 | 0.415999 |
| Jul 01, 2010 | Jul 30, 2010 | 0.368432 |
| Aug 02, 2010 | Aug 31, 2010 | 0.362453 |
| Sep 01, 2010 | Sep 30, 2010 | 0.325593 |
| Oct 01, 2010 | Oct 29, 2010 | 0.316853 |
| Nov 01, 2010 | Nov 30, 2010 | 0.303483 |
| Dec 01, 2010 | Dec 31, 2010 | 0.286183 |
| Jan 03, 2011 | Jan 31, 2011 | 0.258970 |
| Feb 01, 2011 | Feb 28, 2011 | 0.236463 |
| Mar 01, 2011 | Mar 31, 2011 | 0.219043 |
| Apr 01, 2011 | Apr 29, 2011 | 0.193670 |
| May 02, 2011 | May 31, 2011 | 0.184676 |
| Jun 01, 2011 | Jun 30, 2011 | 0.170540 |

**JP Morgan Mortgage Trust 2007-A3**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----|
| Jul 01, 2011 | Jul 29, 2011 | 0.148912 |
| Aug 01, 2011 | Aug 31, 2011 | 0.148320 |
| Sep 01, 2011 | Sep 30, 2011 | 0.144277 |
| Oct 03, 2011 | Oct 31, 2011 | 0.140893 |
| Nov 01, 2011 | Nov 30, 2011 | 0.140480 |
| Dec 01, 2011 | Dec 30, 2011 | 0.138533 |
| Jan 03, 2012 | Jan 31, 2012 | 0.137566 |
| Feb 01, 2012 | Feb 29, 2012 | 0.136060 |
| Mar 01, 2012 | Mar 30, 2012 | 0.134710 |
| Apr 02, 2012 | Apr 30, 2012 | 0.132598 |
| May 01, 2012 | May 31, 2012 | 0.131490 |
| Jun 01, 2012 | Jun 29, 2012 | 0.128598 |
| Jul 02, 2012 | Jul 31, 2012 | 0.126437 |
| Aug 01, 2012 | Aug 31, 2012 | 0.124246 |
| Sep 04, 2012 | Sep 28, 2012 | 0.122605 |
| Oct 01, 2012 | Oct 31, 2012 | 0.120003 |
| Nov 01, 2012 | Nov 30, 2012 | 0.118794 |
| Dec 03, 2012 | Dec 31, 2012 | 0.117407 |
| Jan 02, 2013 | Jan 31, 2013 | 0.115449 |
| Feb 01, 2013 | Feb 28, 2013 | 0.113611 |
| Mar 01, 2013 | Mar 29, 2013 | 0.112216 |
| Apr 01, 2013 | Apr 30, 2013 | 0.110672 |
| May 01, 2013 | May 31, 2013 | 0.109468 |
| Jun 03, 2013 | Jun 28, 2013 | 0.107046 |
| Jul 01, 2013 | Jul 31, 2013 | 0.105082 |
| Aug 01, 2013 | Aug 30, 2013 | 0.102736 |
| Sep 03, 2013 | Sep 30, 2013 | 0.100679 |
| Oct 01, 2013 | Oct 31, 2013 | 0.099330 |
| Nov 01, 2013 | Nov 29, 2013 | 0.098235 |
| Dec 02, 2013 | Dec 31, 2013 | 0.096427 |
| Jan 02, 2014 | Jan 31, 2014 | 0.093872 |
| Feb 03, 2014 | Feb 28, 2014 | 0.093399 |
| Mar 03, 2014 | Mar 31, 2014 | 0.091580 |
| Apr 01, 2014 | Apr 30, 2014 | 0.089854 |
| May 01, 2014 | May 30, 2014 | 0.088953 |
| Jun 02, 2014 | Jun 30, 2014 | 0.087547 |
| Jul 01, 2014 | Jul 31, 2014 | 0.086349 |
| Aug 01, 2014 | Aug 29, 2014 | 0.086070 |
| Sep 02, 2014 | Sep 30, 2014 | 0.085164 |
| Oct 01, 2014 | Oct 31, 2014 | 0.084739 |
| Nov 03, 2014 | Nov 28, 2014 | 0.084186 |
| Dec 01, 2014 | Dec 31, 2014 | 0.083911 |
| Jan 02, 2015 | Jan 30, 2015 | 0.082469 |
| Feb 02, 2015 | Feb 27, 2015 | 0.082389 |
| Mar 02, 2015 | Mar 31, 2015 | 0.082273 |
| Apr 01, 2015 | Apr 30, 2015 | 0.080837 |
| May 01, 2015 | May 29, 2015 | 0.080205 |
| Jun 01, 2015 | | 0.078950 |

JP Morgan Mortgage Trust 2007-A3

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-A3

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.972742 |
| Oct 03, 2011 | Oct 31, 2011 | 0.949928 |
| Nov 01, 2011 | Nov 30, 2011 | 0.947143 |
| Dec 01, 2011 | Dec 30, 2011 | 0.934011 |
| Jan 03, 2012 | Jan 31, 2012 | 0.927491 |
| Feb 01, 2012 | Feb 29, 2012 | 0.917337 |
| Mar 01, 2012 | Mar 30, 2012 | 0.908237 |
| Apr 02, 2012 | Apr 30, 2012 | 0.894001 |
| May 01, 2012 | May 31, 2012 | 0.886530 |
| Jun 01, 2012 | Jun 29, 2012 | 0.867029 |
| Jul 02, 2012 | Jul 31, 2012 | 0.852463 |
| Aug 01, 2012 | Aug 31, 2012 | 0.837690 |
| Sep 04, 2012 | Sep 28, 2012 | 0.826622 |
| Oct 01, 2012 | Oct 31, 2012 | 0.809078 |
| Nov 01, 2012 | Nov 30, 2012 | 0.800926 |
| Dec 03, 2012 | Dec 31, 2012 | 0.791578 |
| Jan 02, 2013 | Jan 31, 2013 | 0.778377 |
| Feb 01, 2013 | Feb 28, 2013 | 0.765987 |
| Mar 01, 2013 | Mar 29, 2013 | 0.756581 |
| Apr 01, 2013 | Apr 30, 2013 | 0.746170 |
| May 01, 2013 | May 31, 2013 | 0.738050 |
| Jun 03, 2013 | Jun 28, 2013 | 0.721725 |
| Jul 01, 2013 | Jul 31, 2013 | 0.708481 |
| Aug 01, 2013 | Aug 30, 2013 | 0.692663 |
| Sep 03, 2013 | Sep 30, 2013 | 0.678796 |
| Oct 01, 2013 | Oct 31, 2013 | 0.669699 |
| Nov 01, 2013 | Nov 29, 2013 | 0.662315 |
| Dec 02, 2013 | Dec 31, 2013 | 0.650126 |
| Jan 02, 2014 | Jan 31, 2014 | 0.632903 |
| Feb 03, 2014 | Feb 28, 2014 | 0.629712 |
| Mar 03, 2014 | Mar 31, 2014 | 0.617446 |
| Apr 01, 2014 | Apr 30, 2014 | 0.605808 |
| May 01, 2014 | May 30, 2014 | 0.599737 |
| Jun 02, 2014 | Jun 30, 2014 | 0.590257 |
| Jul 01, 2014 | Jul 31, 2014 | 0.582178 |
| Aug 01, 2014 | Aug 29, 2014 | 0.580298 |
| Sep 02, 2014 | Sep 30, 2014 | 0.574189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.571328 |
| Nov 03, 2014 | Nov 28, 2014 | 0.567595 |
| Dec 01, 2014 | Dec 31, 2014 | 0.565740 |
| Jan 02, 2015 | Jan 30, 2015 | 0.556022 |
| Feb 02, 2015 | Feb 27, 2015 | 0.555481 |
| Mar 02, 2015 | Mar 31, 2015 | 0.554700 |
| Apr 01, 2015 | Apr 30, 2015 | 0.545020 |
| May 01, 2015 | May 29, 2015 | 0.540757 |
| Jun 01, 2015 | | 0.532296 |

JP Morgan Mortgage Trust 2007-A3

2A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.972742 |
| Oct 03, 2011 | Oct 31, 2011 | 0.949928 |
| Nov 01, 2011 | Nov 30, 2011 | 0.947143 |
| Dec 01, 2011 | Dec 30, 2011 | 0.934011 |
| Jan 03, 2012 | Jan 31, 2012 | 0.927491 |
| Feb 01, 2012 | Feb 29, 2012 | 0.917337 |
| Mar 01, 2012 | Mar 30, 2012 | 0.908237 |
| Apr 02, 2012 | Apr 30, 2012 | 0.894001 |
| May 01, 2012 | May 31, 2012 | 0.886530 |
| Jun 01, 2012 | Jun 29, 2012 | 0.867029 |
| Jul 02, 2012 | Jul 31, 2012 | 0.852463 |
| Aug 01, 2012 | Aug 31, 2012 | 0.837690 |
| Sep 04, 2012 | Sep 28, 2012 | 0.826622 |
| Oct 01, 2012 | Oct 31, 2012 | 0.809078 |
| Nov 01, 2012 | Nov 30, 2012 | 0.800926 |
| Dec 03, 2012 | Dec 31, 2012 | 0.791578 |
| Jan 02, 2013 | Jan 31, 2013 | 0.778377 |
| Feb 01, 2013 | Feb 28, 2013 | 0.765987 |
| Mar 01, 2013 | Mar 29, 2013 | 0.756581 |
| Apr 01, 2013 | Apr 30, 2013 | 0.746170 |
| May 01, 2013 | May 31, 2013 | 0.738050 |
| Jun 03, 2013 | Jun 28, 2013 | 0.721725 |
| Jul 01, 2013 | Jul 31, 2013 | 0.708481 |
| Aug 01, 2013 | Aug 30, 2013 | 0.692663 |
| Sep 03, 2013 | Sep 30, 2013 | 0.678796 |
| Oct 01, 2013 | Oct 31, 2013 | 0.669699 |
| Nov 01, 2013 | Nov 29, 2013 | 0.662315 |
| Dec 02, 2013 | Dec 31, 2013 | 0.650126 |
| Jan 02, 2014 | Jan 31, 2014 | 0.632903 |
| Feb 03, 2014 | Feb 28, 2014 | 0.629712 |
| Mar 03, 2014 | Mar 31, 2014 | 0.617446 |
| Apr 01, 2014 | Apr 30, 2014 | 0.605808 |
| May 01, 2014 | May 30, 2014 | 0.599737 |
| Jun 02, 2014 | Jun 30, 2014 | 0.590257 |
| Jul 01, 2014 | Jul 31, 2014 | 0.582178 |
| Aug 01, 2014 | Aug 29, 2014 | 0.580298 |
| Sep 02, 2014 | Sep 30, 2014 | 0.574189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.571328 |
| Nov 03, 2014 | Nov 28, 2014 | 0.567595 |
| Dec 01, 2014 | Dec 31, 2014 | 0.565740 |
| Jan 02, 2015 | Jan 30, 2015 | 0.556022 |
| Feb 02, 2015 | Feb 27, 2015 | 0.555481 |
| Mar 02, 2015 | Mar 31, 2015 | 0.554700 |
| Apr 01, 2015 | Apr 30, 2015 | 0.545020 |
| May 01, 2015 | May 29, 2015 | 0.540757 |
| Jun 01, 2015 | | 0.532296 |

JP Morgan Mortgage Trust 2007-A3

2A4 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.997297 |
| Jun 01, 2007 | Jun 29, 2007 | 0.980608 |
| Jul 02, 2007 | Jul 31, 2007 | 0.972053 |
| Aug 01, 2007 | Aug 31, 2007 | 0.965424 |
| Sep 04, 2007 | Sep 28, 2007 | 0.962771 |
| Oct 01, 2007 | Oct 31, 2007 | 0.955614 |
| Nov 01, 2007 | Nov 30, 2007 | 0.952668 |
| Dec 03, 2007 | Dec 31, 2007 | 0.949070 |
| Jan 02, 2008 | Jan 31, 2008 | 0.932096 |
| Feb 01, 2008 | Feb 29, 2008 | 0.930216 |
| Mar 03, 2008 | Mar 31, 2008 | 0.905277 |
| Apr 01, 2008 | Apr 30, 2008 | 0.886470 |
| May 01, 2008 | May 30, 2008 | 0.872529 |
| Jun 02, 2008 | Jun 30, 2008 | 0.856773 |
| Jul 01, 2008 | Jul 31, 2008 | 0.855705 |
| Aug 01, 2008 | Aug 29, 2008 | 0.852366 |
| Sep 02, 2008 | Sep 30, 2008 | 0.833570 |
| Oct 01, 2008 | Oct 31, 2008 | 0.829422 |
| Nov 03, 2008 | Nov 28, 2008 | 0.820034 |
| Dec 01, 2008 | Dec 31, 2008 | 0.814562 |
| Jan 02, 2009 | Jan 30, 2009 | 0.810752 |
| Feb 02, 2009 | Feb 27, 2009 | 0.808240 |
| Mar 02, 2009 | Mar 31, 2009 | 0.802452 |
| Apr 01, 2009 | Apr 30, 2009 | 0.790330 |
| May 01, 2009 | May 29, 2009 | 0.782886 |
| Jun 01, 2009 | Jun 30, 2009 | 0.764911 |
| Jul 01, 2009 | Jul 31, 2009 | 0.756160 |
| Aug 03, 2009 | Aug 31, 2009 | 0.740509 |
| Sep 01, 2009 | Sep 30, 2009 | 0.729242 |
| Oct 01, 2009 | Oct 30, 2009 | 0.712519 |
| Nov 02, 2009 | Nov 30, 2009 | 0.704214 |
| Dec 01, 2009 | Dec 31, 2009 | 0.704161 |
| Jan 04, 2010 | Jan 29, 2010 | 0.695255 |
| Feb 01, 2010 | Feb 26, 2010 | 0.685998 |
| Mar 01, 2010 | Mar 31, 2010 | 0.679619 |
| Apr 01, 2010 | Apr 30, 2010 | 0.674016 |
| May 03, 2010 | May 28, 2010 | 0.659452 |
| Jun 01, 2010 | Jun 30, 2010 | 0.659332 |
| Jul 01, 2010 | Jul 30, 2010 | 0.631585 |
| Aug 02, 2010 | Aug 31, 2010 | 0.628097 |
| Sep 01, 2010 | Sep 30, 2010 | 0.606595 |
| Oct 01, 2010 | Oct 29, 2010 | 0.601497 |
| Nov 01, 2010 | Nov 30, 2010 | 0.593697 |
| Dec 01, 2010 | Dec 31, 2010 | 0.583606 |
| Jan 03, 2011 | Jan 31, 2011 | 0.567731 |
| Feb 01, 2011 | Feb 28, 2011 | 0.554603 |
| Mar 01, 2011 | Mar 31, 2011 | 0.544441 |
| Apr 01, 2011 | Apr 29, 2011 | 0.529640 |
| May 02, 2011 | May 31, 2011 | 0.524393 |
| Jun 01, 2011 | Jun 30, 2011 | 0.516147 |

**JP Morgan Mortgage Trust 2007-A3**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.503531 |
| Aug 01, 2011 | Aug 31, 2011 | 0.503186 |
| Sep 01, 2011 | Sep 30, 2011 | 0.489470 |
| Oct 03, 2011 | Oct 31, 2011 | 0.477990 |
| Nov 01, 2011 | Nov 30, 2011 | 0.476589 |
| Dec 01, 2011 | Dec 30, 2011 | 0.470154 |
| Jan 03, 2012 | Jan 31, 2012 | 0.467142 |
| Feb 01, 2012 | Feb 29, 2012 | 0.462451 |
| Mar 01, 2012 | Mar 30, 2012 | 0.458344 |
| Apr 02, 2012 | Apr 30, 2012 | 0.451919 |
| May 01, 2012 | May 31, 2012 | 0.448547 |
| Jun 01, 2012 | Jun 29, 2012 | 0.441045 |
| Jul 02, 2012 | Jul 31, 2012 | 0.436099 |
| Aug 01, 2012 | Aug 31, 2012 | 0.431805 |
| Sep 04, 2012 | Sep 28, 2012 | 0.428720 |
| Oct 01, 2012 | Oct 31, 2012 | 0.424247 |
| Nov 01, 2012 | Nov 30, 2012 | 0.423002 |
| Dec 03, 2012 | Dec 31, 2012 | 0.422100 |
| Jan 02, 2013 | Jan 31, 2013 | 0.421703 |
| Feb 01, 2013 | Feb 28, 2013 | 0.421629 |
| Mar 01, 2013 | Mar 29, 2013 | 0.421629 |
| Apr 01, 2013 | Apr 30, 2013 | 0.421629 |
| May 01, 2013 | May 31, 2013 | 0.421629 |
| Jun 03, 2013 | Jun 28, 2013 | 0.421629 |
| Jul 01, 2013 | Jul 31, 2013 | 0.421629 |
| Aug 01, 2013 | Aug 30, 2013 | 0.421629 |
| Sep 03, 2013 | Sep 30, 2013 | 0.421629 |
| Oct 01, 2013 | Oct 31, 2013 | 0.421629 |
| Nov 01, 2013 | Nov 29, 2013 | 0.421629 |
| Dec 02, 2013 | Dec 31, 2013 | 0.421629 |
| Jan 02, 2014 | Jan 31, 2014 | 0.421629 |
| Feb 03, 2014 | Feb 28, 2014 | 0.421629 |
| Mar 03, 2014 | Mar 31, 2014 | 0.421629 |
| Apr 01, 2014 | Apr 30, 2014 | 0.421629 |
| May 01, 2014 | May 30, 2014 | 0.421629 |
| Jun 02, 2014 | Jun 30, 2014 | 0.421629 |
| Jul 01, 2014 | Jul 31, 2014 | 0.421629 |
| Aug 01, 2014 | Aug 29, 2014 | 0.421629 |
| Sep 02, 2014 | Sep 30, 2014 | 0.421629 |
| Oct 01, 2014 | Oct 31, 2014 | 0.421629 |
| Nov 03, 2014 | Nov 28, 2014 | 0.421629 |
| Dec 01, 2014 | Dec 31, 2014 | 0.421629 |
| Jan 02, 2015 | Jan 30, 2015 | 0.421629 |
| Feb 02, 2015 | Feb 27, 2015 | 0.421629 |
| Mar 02, 2015 | Mar 31, 2015 | 0.421629 |
| Apr 01, 2015 | Apr 30, 2015 | 0.421629 |
| May 01, 2015 | May 29, 2015 | 0.421629 |
| Jun 01, 2015 | | 0.421629 |

JP Morgan Mortgage Trust 2007-A3

3A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.984623 |
| Jun 01, 2007 | Jun 29, 2007 | 0.978915 |
| Jul 02, 2007 | Jul 31, 2007 | 0.971520 |
| Aug 01, 2007 | Aug 31, 2007 | 0.963537 |
| Sep 04, 2007 | Sep 28, 2007 | 0.957080 |
| Oct 01, 2007 | Oct 31, 2007 | 0.944583 |
| Nov 01, 2007 | Nov 30, 2007 | 0.944219 |
| Dec 03, 2007 | Dec 31, 2007 | 0.937922 |
| Jan 02, 2008 | Jan 31, 2008 | 0.932466 |
| Feb 01, 2008 | Feb 29, 2008 | 0.928842 |
| Mar 03, 2008 | Mar 31, 2008 | 0.919895 |
| Apr 01, 2008 | Apr 30, 2008 | 0.910793 |
| May 01, 2008 | May 30, 2008 | 0.905172 |
| Jun 02, 2008 | Jun 30, 2008 | 0.888406 |
| Jul 01, 2008 | Jul 31, 2008 | 0.869744 |
| Aug 01, 2008 | Aug 29, 2008 | 0.858571 |
| Sep 02, 2008 | Sep 30, 2008 | 0.854077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.844793 |
| Nov 03, 2008 | Nov 28, 2008 | 0.831578 |
| Dec 01, 2008 | Dec 31, 2008 | 0.827287 |
| Jan 02, 2009 | Jan 30, 2009 | 0.819892 |
| Feb 02, 2009 | Feb 27, 2009 | 0.812431 |
| Mar 02, 2009 | Mar 31, 2009 | 0.798606 |
| Apr 01, 2009 | Apr 30, 2009 | 0.795408 |
| May 01, 2009 | May 29, 2009 | 0.778315 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774889 |
| Jul 01, 2009 | Jul 31, 2009 | 0.748745 |
| Aug 03, 2009 | Aug 31, 2009 | 0.726139 |
| Sep 01, 2009 | Sep 30, 2009 | 0.713347 |
| Oct 01, 2009 | Oct 30, 2009 | 0.698579 |
| Nov 02, 2009 | Nov 30, 2009 | 0.690843 |
| Dec 01, 2009 | Dec 31, 2009 | 0.677469 |
| Jan 04, 2010 | Jan 29, 2010 | 0.673457 |
| Feb 01, 2010 | Feb 26, 2010 | 0.669623 |
| Mar 01, 2010 | Mar 31, 2010 | 0.669123 |
| Apr 01, 2010 | Apr 30, 2010 | 0.647219 |
| May 03, 2010 | May 28, 2010 | 0.638832 |
| Jun 01, 2010 | Jun 30, 2010 | 0.631263 |
| Jul 01, 2010 | Jul 30, 2010 | 0.613314 |
| Aug 02, 2010 | Aug 31, 2010 | 0.609182 |
| Sep 01, 2010 | Sep 30, 2010 | 0.598166 |
| Oct 01, 2010 | Oct 29, 2010 | 0.584608 |
| Nov 01, 2010 | Nov 30, 2010 | 0.582432 |
| Dec 01, 2010 | Dec 31, 2010 | 0.578272 |
| Jan 03, 2011 | Jan 31, 2011 | 0.572345 |
| Feb 01, 2011 | Feb 28, 2011 | 0.557845 |
| Mar 01, 2011 | Mar 31, 2011 | 0.549766 |
| Apr 01, 2011 | Apr 29, 2011 | 0.545322 |
| May 02, 2011 | May 31, 2011 | 0.533208 |
| Jun 01, 2011 | Jun 30, 2011 | 0.518164 |

JP Morgan Mortgage Trust 2007-A3

3A1 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.512682 |
| Aug 01, 2011 | Aug 31, 2011 | 0.505311 |
| Sep 01, 2011 | Sep 30, 2011 | 0.491537 |
| Oct 03, 2011 | Oct 31, 2011 | 0.480024 |
| Nov 01, 2011 | Nov 30, 2011 | 0.478627 |
| Dec 01, 2011 | Dec 30, 2011 | 0.472043 |
| Jan 03, 2012 | Jan 31, 2012 | 0.468799 |
| Feb 01, 2012 | Feb 29, 2012 | 0.463760 |
| Mar 01, 2012 | Mar 30, 2012 | 0.459244 |
| Apr 02, 2012 | Apr 30, 2012 | 0.452182 |
| May 01, 2012 | May 31, 2012 | 0.448480 |
| Jun 01, 2012 | Jun 29, 2012 | 0.438847 |
| Jul 02, 2012 | Jul 31, 2012 | 0.431732 |
| Aug 01, 2012 | Aug 31, 2012 | 0.424528 |
| Sep 04, 2012 | Sep 28, 2012 | 0.419148 |
| Oct 01, 2012 | Oct 31, 2012 | 0.410610 |
| Nov 01, 2012 | Nov 30, 2012 | 0.406666 |
| Dec 03, 2012 | Dec 31, 2012 | 0.402154 |
| Jan 02, 2013 | Jan 31, 2013 | 0.395800 |
| Feb 01, 2013 | Feb 28, 2013 | 0.389858 |
| Mar 01, 2013 | Mar 29, 2013 | 0.385367 |
| Apr 01, 2013 | Apr 30, 2013 | 0.380324 |
| May 01, 2013 | May 31, 2013 | 0.376397 |
| Jun 03, 2013 | Jun 28, 2013 | 0.368520 |
| Jul 01, 2013 | Jul 31, 2013 | 0.362117 |
| Aug 01, 2013 | Aug 30, 2013 | 0.354469 |
| Sep 03, 2013 | Sep 30, 2013 | 0.347700 |
| Oct 01, 2013 | Oct 31, 2013 | 0.343248 |
| Nov 01, 2013 | Nov 29, 2013 | 0.339632 |
| Dec 02, 2013 | Dec 31, 2013 | 0.333580 |
| Jan 02, 2014 | Jan 31, 2014 | 0.325016 |
| Feb 03, 2014 | Feb 28, 2014 | 0.323415 |
| Mar 03, 2014 | Mar 31, 2014 | 0.317263 |
| Apr 01, 2014 | Apr 30, 2014 | 0.311436 |
| May 01, 2014 | May 30, 2014 | 0.308396 |
| Jun 02, 2014 | Jun 30, 2014 | 0.303650 |
| Jul 01, 2014 | Jul 31, 2014 | 0.299574 |
| Aug 01, 2014 | Aug 29, 2014 | 0.298625 |
| Sep 02, 2014 | Sep 30, 2014 | 0.295549 |
| Oct 01, 2014 | Oct 31, 2014 | 0.294109 |
| Nov 03, 2014 | Nov 28, 2014 | 0.292196 |
| Dec 01, 2014 | Dec 31, 2014 | 0.291245 |
| Jan 02, 2015 | Jan 30, 2015 | 0.286298 |
| Feb 02, 2015 | Feb 27, 2015 | 0.286023 |
| Mar 02, 2015 | Mar 31, 2015 | 0.285625 |
| Apr 01, 2015 | Apr 30, 2015 | 0.280706 |
| May 01, 2015 | May 29, 2015 | 0.278544 |
| Jun 01, 2015 | | 0.274254 |

JP Morgan Mortgage Trust 2007-A3

3A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.984623 |
| Jun 01, 2007 | Jun 29, 2007 | 0.978915 |
| Jul 02, 2007 | Jul 31, 2007 | 0.971520 |
| Aug 01, 2007 | Aug 31, 2007 | 0.963537 |
| Sep 04, 2007 | Sep 28, 2007 | 0.957080 |
| Oct 01, 2007 | Oct 31, 2007 | 0.944583 |
| Nov 01, 2007 | Nov 30, 2007 | 0.944219 |
| Dec 03, 2007 | Dec 31, 2007 | 0.937922 |
| Jan 02, 2008 | Jan 31, 2008 | 0.932466 |
| Feb 01, 2008 | Feb 29, 2008 | 0.928842 |
| Mar 03, 2008 | Mar 31, 2008 | 0.919895 |
| Apr 01, 2008 | Apr 30, 2008 | 0.910793 |
| May 01, 2008 | May 30, 2008 | 0.905172 |
| Jun 02, 2008 | Jun 30, 2008 | 0.888406 |
| Jul 01, 2008 | Jul 31, 2008 | 0.869744 |
| Aug 01, 2008 | Aug 29, 2008 | 0.858571 |
| Sep 02, 2008 | Sep 30, 2008 | 0.854077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.844793 |
| Nov 03, 2008 | Nov 28, 2008 | 0.831578 |
| Dec 01, 2008 | Dec 31, 2008 | 0.827287 |
| Jan 02, 2009 | Jan 30, 2009 | 0.819892 |
| Feb 02, 2009 | Feb 27, 2009 | 0.812431 |
| Mar 02, 2009 | Mar 31, 2009 | 0.798606 |
| Apr 01, 2009 | Apr 30, 2009 | 0.795408 |
| May 01, 2009 | May 29, 2009 | 0.778315 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774889 |
| Jul 01, 2009 | Jul 31, 2009 | 0.748745 |
| Aug 03, 2009 | Aug 31, 2009 | 0.726139 |
| Sep 01, 2009 | Sep 30, 2009 | 0.713347 |
| Oct 01, 2009 | Oct 30, 2009 | 0.698579 |
| Nov 02, 2009 | Nov 30, 2009 | 0.690843 |
| Dec 01, 2009 | Dec 31, 2009 | 0.677469 |
| Jan 04, 2010 | Jan 29, 2010 | 0.673457 |
| Feb 01, 2010 | Feb 26, 2010 | 0.669623 |
| Mar 01, 2010 | Mar 31, 2010 | 0.669123 |
| Apr 01, 2010 | Apr 30, 2010 | 0.647219 |
| May 03, 2010 | May 28, 2010 | 0.638832 |
| Jun 01, 2010 | Jun 30, 2010 | 0.631263 |
| Jul 01, 2010 | Jul 30, 2010 | 0.613314 |
| Aug 02, 2010 | Aug 31, 2010 | 0.609182 |
| Sep 01, 2010 | Sep 30, 2010 | 0.598166 |
| Oct 01, 2010 | Oct 29, 2010 | 0.584608 |
| Nov 01, 2010 | Nov 30, 2010 | 0.582432 |
| Dec 01, 2010 | Dec 31, 2010 | 0.578272 |
| Jan 03, 2011 | Jan 31, 2011 | 0.572345 |
| Feb 01, 2011 | Feb 28, 2011 | 0.557845 |
| Mar 01, 2011 | Mar 31, 2011 | 0.549766 |
| Apr 01, 2011 | Apr 29, 2011 | 0.545322 |
| May 02, 2011 | May 31, 2011 | 0.533208 |
| Jun 01, 2011 | Jun 30, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.512682 |
| Aug 01, 2011 | Aug 31, 2011 | 0.505311 |
| Sep 01, 2011 | Sep 30, 2011 | 0.491537 |
| Oct 03, 2011 | Oct 31, 2011 | 0.480009 |
| Nov 01, 2011 | Nov 30, 2011 | 0.478602 |
| Dec 01, 2011 | Dec 30, 2011 | 0.471966 |
| Jan 03, 2012 | Jan 31, 2012 | 0.468671 |
| Feb 01, 2012 | Feb 29, 2012 | 0.463540 |
| Mar 01, 2012 | Mar 30, 2012 | 0.458942 |
| Apr 02, 2012 | Apr 30, 2012 | 0.451748 |
| May 01, 2012 | May 31, 2012 | 0.447973 |
| Jun 01, 2012 | Jun 29, 2012 | 0.438119 |
| Jul 02, 2012 | Jul 31, 2012 | 0.430759 |
| Aug 01, 2012 | Aug 31, 2012 | 0.423294 |
| Sep 04, 2012 | Sep 28, 2012 | 0.417701 |
| Oct 01, 2012 | Oct 31, 2012 | 0.408836 |
| Nov 01, 2012 | Nov 30, 2012 | 0.404717 |
| Dec 03, 2012 | Dec 31, 2012 | 0.399993 |
| Jan 02, 2013 | Jan 31, 2013 | 0.393326 |
| Feb 01, 2013 | Feb 28, 2013 | 0.387091 |
| Mar 01, 2013 | Mar 29, 2013 | 0.382381 |
| Apr 01, 2013 | Apr 30, 2013 | 0.377091 |
| May 01, 2013 | May 31, 2013 | 0.372972 |
| Jun 03, 2013 | Jun 28, 2013 | 0.364709 |
| Jul 01, 2013 | Jul 31, 2013 | 0.357993 |
| Aug 01, 2013 | Aug 30, 2013 | 0.349971 |
| Sep 03, 2013 | Sep 30, 2013 | 0.342871 |
| Oct 01, 2013 | Oct 31, 2013 | 0.338201 |
| Nov 01, 2013 | Nov 29, 2013 | 0.334408 |
| Dec 02, 2013 | Dec 31, 2013 | 0.328060 |
| Jan 02, 2014 | Jan 31, 2014 | 0.319077 |
| Feb 03, 2014 | Feb 28, 2014 | 0.317398 |
| Mar 03, 2014 | Mar 31, 2014 | 0.310945 |
| Apr 01, 2014 | Apr 30, 2014 | 0.304833 |
| May 01, 2014 | May 30, 2014 | 0.301645 |
| Jun 02, 2014 | Jun 30, 2014 | 0.296667 |
| Jul 01, 2014 | Jul 31, 2014 | 0.292391 |
| Aug 01, 2014 | Aug 29, 2014 | 0.291396 |
| Sep 02, 2014 | Sep 30, 2014 | 0.288170 |
| Oct 01, 2014 | Oct 31, 2014 | 0.286659 |
| Nov 03, 2014 | Nov 28, 2014 | 0.284653 |
| Dec 01, 2014 | Dec 31, 2014 | 0.283656 |
| Jan 02, 2015 | Jan 30, 2015 | 0.278466 |
| Feb 02, 2015 | Feb 27, 2015 | 0.278178 |
| Mar 02, 2015 | Mar 31, 2015 | 0.277760 |
| Apr 01, 2015 | Apr 30, 2015 | 0.272601 |
| May 01, 2015 | May 29, 2015 | 0.270334 |
| Jun 01, 2015 | | 0.265834 |

JP Morgan Mortgage Trust 2007-A3

3A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.984623 |
| Jun 01, 2007 | Jun 29, 2007 | 0.978915 |
| Jul 02, 2007 | Jul 31, 2007 | 0.971520 |
| Aug 01, 2007 | Aug 31, 2007 | 0.963537 |
| Sep 04, 2007 | Sep 28, 2007 | 0.957080 |
| Oct 01, 2007 | Oct 31, 2007 | 0.944583 |
| Nov 01, 2007 | Nov 30, 2007 | 0.944219 |
| Dec 03, 2007 | Dec 31, 2007 | 0.937922 |
| Jan 02, 2008 | Jan 31, 2008 | 0.932466 |
| Feb 01, 2008 | Feb 29, 2008 | 0.928842 |
| Mar 03, 2008 | Mar 31, 2008 | 0.919895 |
| Apr 01, 2008 | Apr 30, 2008 | 0.910793 |
| May 01, 2008 | May 30, 2008 | 0.905172 |
| Jun 02, 2008 | Jun 30, 2008 | 0.888406 |
| Jul 01, 2008 | Jul 31, 2008 | 0.869744 |
| Aug 01, 2008 | Aug 29, 2008 | 0.858571 |
| Sep 02, 2008 | Sep 30, 2008 | 0.854077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.844793 |
| Nov 03, 2008 | Nov 28, 2008 | 0.831578 |
| Dec 01, 2008 | Dec 31, 2008 | 0.827287 |
| Jan 02, 2009 | Jan 30, 2009 | 0.819892 |
| Feb 02, 2009 | Feb 27, 2009 | 0.812431 |
| Mar 02, 2009 | Mar 31, 2009 | 0.798606 |
| Apr 01, 2009 | Apr 30, 2009 | 0.795408 |
| May 01, 2009 | May 29, 2009 | 0.778315 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774889 |
| Jul 01, 2009 | Jul 31, 2009 | 0.748745 |
| Aug 03, 2009 | Aug 31, 2009 | 0.726139 |
| Sep 01, 2009 | Sep 30, 2009 | 0.713347 |
| Oct 01, 2009 | Oct 30, 2009 | 0.698579 |
| Nov 02, 2009 | Nov 30, 2009 | 0.690843 |
| Dec 01, 2009 | Dec 31, 2009 | 0.677469 |
| Jan 04, 2010 | Jan 29, 2010 | 0.673457 |
| Feb 01, 2010 | Feb 26, 2010 | 0.669623 |
| Mar 01, 2010 | Mar 31, 2010 | 0.669123 |
| Apr 01, 2010 | Apr 30, 2010 | 0.647219 |
| May 03, 2010 | May 28, 2010 | 0.638832 |
| Jun 01, 2010 | Jun 30, 2010 | 0.631263 |
| Jul 01, 2010 | Jul 30, 2010 | 0.613314 |
| Aug 02, 2010 | Aug 31, 2010 | 0.609182 |
| Sep 01, 2010 | Sep 30, 2010 | 0.598166 |
| Oct 01, 2010 | Oct 29, 2010 | 0.584608 |
| Nov 01, 2010 | Nov 30, 2010 | 0.582432 |
| Dec 01, 2010 | Dec 31, 2010 | 0.578272 |
| Jan 03, 2011 | Jan 31, 2011 | 0.572345 |
| Feb 01, 2011 | Feb 28, 2011 | 0.557845 |
| Mar 01, 2011 | Mar 31, 2011 | 0.549766 |
| Apr 01, 2011 | Apr 29, 2011 | 0.545322 |
| May 02, 2011 | May 31, 2011 | 0.533208 |
| Jun 01, 2011 | Jun 30, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.512682 |
| Aug 01, 2011 | Aug 31, 2011 | 0.505311 |
| Sep 01, 2011 | Sep 30, 2011 | 0.491537 |
| Oct 03, 2011 | Oct 31, 2011 | 0.480337 |
| Nov 01, 2011 | Nov 30, 2011 | 0.479135 |
| Dec 01, 2011 | Dec 30, 2011 | 0.473594 |
| Jan 03, 2012 | Jan 31, 2012 | 0.471390 |
| Feb 01, 2012 | Feb 29, 2012 | 0.468212 |
| Mar 01, 2012 | Mar 30, 2012 | 0.465363 |
| Apr 02, 2012 | Apr 30, 2012 | 0.460964 |
| May 01, 2012 | May 31, 2012 | 0.458745 |
| Jun 01, 2012 | Jun 29, 2012 | 0.453568 |
| Jul 02, 2012 | Jul 31, 2012 | 0.451403 |
| Aug 01, 2012 | Aug 31, 2012 | 0.449489 |
| Sep 04, 2012 | Sep 28, 2012 | 0.448403 |
| Oct 01, 2012 | Oct 31, 2012 | 0.446493 |
| Nov 01, 2012 | Nov 30, 2012 | 0.446082 |
| Dec 03, 2012 | Dec 31, 2012 | 0.445859 |
| Jan 02, 2013 | Jan 31, 2013 | 0.445859 |
| Feb 01, 2013 | Feb 28, 2013 | 0.445859 |
| Mar 01, 2013 | Mar 29, 2013 | 0.445859 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445859 |
| May 01, 2013 | May 31, 2013 | 0.445859 |
| Jun 03, 2013 | Jun 28, 2013 | 0.445859 |
| Jul 01, 2013 | Jul 31, 2013 | 0.445859 |
| Aug 01, 2013 | Aug 30, 2013 | 0.445859 |
| Sep 03, 2013 | Sep 30, 2013 | 0.445859 |
| Oct 01, 2013 | Oct 31, 2013 | 0.445859 |
| Nov 01, 2013 | Nov 29, 2013 | 0.445859 |
| Dec 02, 2013 | Dec 31, 2013 | 0.445859 |
| Jan 02, 2014 | Jan 31, 2014 | 0.445859 |
| Feb 03, 2014 | Feb 28, 2014 | 0.445859 |
| Mar 03, 2014 | Mar 31, 2014 | 0.445859 |
| Apr 01, 2014 | Apr 30, 2014 | 0.445859 |
| May 01, 2014 | May 30, 2014 | 0.445859 |
| Jun 02, 2014 | Jun 30, 2014 | 0.445859 |
| Jul 01, 2014 | Jul 31, 2014 | 0.445859 |
| Aug 01, 2014 | Aug 29, 2014 | 0.445859 |
| Sep 02, 2014 | Sep 30, 2014 | 0.445859 |
| Oct 01, 2014 | Oct 31, 2014 | 0.445859 |
| Nov 03, 2014 | Nov 28, 2014 | 0.445859 |
| Dec 01, 2014 | Dec 31, 2014 | 0.445859 |
| Jan 02, 2015 | Jan 30, 2015 | 0.445859 |
| Feb 02, 2015 | Feb 27, 2015 | 0.445859 |
| Mar 02, 2015 | Mar 31, 2015 | 0.445859 |
| Apr 01, 2015 | Apr 30, 2015 | 0.445859 |
| May 01, 2015 | May 29, 2015 | 0.445859 |
| Jun 01, 2015 | | 0.445859 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.972742 |
| Oct 03, 2011 | Oct 31, 2011 | 0.949928 |
| Nov 01, 2011 | Nov 30, 2011 | 0.947143 |
| Dec 01, 2011 | Dec 30, 2011 | 0.934011 |
| Jan 03, 2012 | Jan 31, 2012 | 0.927491 |
| Feb 01, 2012 | Feb 29, 2012 | 0.917337 |
| Mar 01, 2012 | Mar 30, 2012 | 0.908237 |
| Apr 02, 2012 | Apr 30, 2012 | 0.894001 |
| May 01, 2012 | May 31, 2012 | 0.886530 |
| Jun 01, 2012 | Jun 29, 2012 | 0.867029 |
| Jul 02, 2012 | Jul 31, 2012 | 0.852463 |
| Aug 01, 2012 | Aug 31, 2012 | 0.837690 |
| Sep 04, 2012 | Sep 28, 2012 | 0.826622 |
| Oct 01, 2012 | Oct 31, 2012 | 0.809078 |
| Nov 01, 2012 | Nov 30, 2012 | 0.800926 |
| Dec 03, 2012 | Dec 31, 2012 | 0.791578 |
| Jan 02, 2013 | Jan 31, 2013 | 0.778377 |
| Feb 01, 2013 | Feb 28, 2013 | 0.765987 |
| Mar 01, 2013 | Mar 29, 2013 | 0.756581 |
| Apr 01, 2013 | Apr 30, 2013 | 0.746170 |
| May 01, 2013 | May 31, 2013 | 0.738050 |
| Jun 03, 2013 | Jun 28, 2013 | 0.721725 |
| Jul 01, 2013 | Jul 31, 2013 | 0.708481 |
| Aug 01, 2013 | Aug 30, 2013 | 0.692663 |
| Sep 03, 2013 | Sep 30, 2013 | 0.678796 |
| Oct 01, 2013 | Oct 31, 2013 | 0.669699 |
| Nov 01, 2013 | Nov 29, 2013 | 0.662315 |
| Dec 02, 2013 | Dec 31, 2013 | 0.650126 |
| Jan 02, 2014 | Jan 31, 2014 | 0.632903 |
| Feb 03, 2014 | Feb 28, 2014 | 0.629712 |
| Mar 03, 2014 | Mar 31, 2014 | 0.617446 |
| Apr 01, 2014 | Apr 30, 2014 | 0.605808 |
| May 01, 2014 | May 30, 2014 | 0.599737 |
| Jun 02, 2014 | Jun 30, 2014 | 0.590257 |
| Jul 01, 2014 | Jul 31, 2014 | 0.582178 |
| Aug 01, 2014 | Aug 29, 2014 | 0.580298 |
| Sep 02, 2014 | Sep 30, 2014 | 0.574189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.571328 |
| Nov 03, 2014 | Nov 28, 2014 | 0.567595 |
| Dec 01, 2014 | Dec 31, 2014 | 0.565740 |
| Jan 02, 2015 | Jan 30, 2015 | 0.556022 |
| Feb 02, 2015 | Feb 27, 2015 | 0.555481 |
| Mar 02, 2015 | Mar 31, 2015 | 0.554700 |
| Apr 01, 2015 | Apr 30, 2015 | 0.545020 |
| May 01, 2015 | May 29, 2015 | 0.540757 |
| Jun 01, 2015 | | 0.532296 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3S Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Apr 30, 2007 | 0.000000 |
| May 01, 2007 | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

2A3S Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3L Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
|  | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3L Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----|
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.972742 |
| Oct 03, 2011 | Oct 31, 2011 | 0.949928 |
| Nov 01, 2011 | Nov 30, 2011 | 0.947143 |
| Dec 01, 2011 | Dec 30, 2011 | 0.934011 |
| Jan 03, 2012 | Jan 31, 2012 | 0.927491 |
| Feb 01, 2012 | Feb 29, 2012 | 0.917337 |
| Mar 01, 2012 | Mar 30, 2012 | 0.908237 |
| Apr 02, 2012 | Apr 30, 2012 | 0.894001 |
| May 01, 2012 | May 31, 2012 | 0.886530 |
| Jun 01, 2012 | Jun 29, 2012 | 0.867029 |
| Jul 02, 2012 | Jul 31, 2012 | 0.852463 |
| Aug 01, 2012 | Aug 31, 2012 | 0.837690 |
| Sep 04, 2012 | Sep 28, 2012 | 0.826622 |
| Oct 01, 2012 | Oct 31, 2012 | 0.809078 |
| Nov 01, 2012 | Nov 30, 2012 | 0.800926 |
| Dec 03, 2012 | Dec 31, 2012 | 0.791578 |
| Jan 02, 2013 | Jan 31, 2013 | 0.778377 |
| Feb 01, 2013 | Feb 28, 2013 | 0.765987 |
| Mar 01, 2013 | Mar 29, 2013 | 0.756581 |
| Apr 01, 2013 | Apr 30, 2013 | 0.746170 |
| May 01, 2013 | May 31, 2013 | 0.738050 |
| Jun 03, 2013 | Jun 28, 2013 | 0.721725 |
| Jul 01, 2013 | Jul 31, 2013 | 0.708481 |
| Aug 01, 2013 | Aug 30, 2013 | 0.692663 |
| Sep 03, 2013 | Sep 30, 2013 | 0.678796 |
| Oct 01, 2013 | Oct 31, 2013 | 0.669699 |
| Nov 01, 2013 | Nov 29, 2013 | 0.662315 |
| Dec 02, 2013 | Dec 31, 2013 | 0.650126 |
| Jan 02, 2014 | Jan 31, 2014 | 0.632903 |
| Feb 03, 2014 | Feb 28, 2014 | 0.629712 |
| Mar 03, 2014 | Mar 31, 2014 | 0.617446 |
| Apr 01, 2014 | Apr 30, 2014 | 0.605808 |
| May 01, 2014 | May 30, 2014 | 0.599737 |
| Jun 02, 2014 | Jun 30, 2014 | 0.590257 |
| Jul 01, 2014 | Jul 31, 2014 | 0.582178 |
| Aug 01, 2014 | Aug 29, 2014 | 0.580298 |
| Sep 02, 2014 | Sep 30, 2014 | 0.574189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.571328 |
| Nov 03, 2014 | Nov 28, 2014 | 0.567595 |
| Dec 01, 2014 | Dec 31, 2014 | 0.565740 |
| Jan 02, 2015 | Jan 30, 2015 | 0.556022 |
| Feb 02, 2015 | Feb 27, 2015 | 0.555481 |
| Mar 02, 2015 | Mar 31, 2015 | 0.554700 |
| Apr 01, 2015 | Apr 30, 2015 | 0.545020 |
| May 01, 2015 | May 29, 2015 | 0.540757 |
| Jun 01, 2015 | | 0.532296 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3F Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Apr 30, 2007 | 0.000000 |
| May 01, 2007 | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**2A3F Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-A3

3A2M Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Apr 30, 2007 | 1.000000 |
| May 01, 2007 | May 31, 2007 | 0.984623 |
| Jun 01, 2007 | Jun 29, 2007 | 0.978915 |
| Jul 02, 2007 | Jul 31, 2007 | 0.971520 |
| Aug 01, 2007 | Aug 31, 2007 | 0.963537 |
| Sep 04, 2007 | Sep 28, 2007 | 0.957080 |
| Oct 01, 2007 | Oct 31, 2007 | 0.944583 |
| Nov 01, 2007 | Nov 30, 2007 | 0.944219 |
| Dec 03, 2007 | Dec 31, 2007 | 0.937922 |
| Jan 02, 2008 | Jan 31, 2008 | 0.932466 |
| Feb 01, 2008 | Feb 29, 2008 | 0.928842 |
| Mar 03, 2008 | Mar 31, 2008 | 0.919895 |
| Apr 01, 2008 | Apr 30, 2008 | 0.910793 |
| May 01, 2008 | May 30, 2008 | 0.905172 |
| Jun 02, 2008 | Jun 30, 2008 | 0.888406 |
| Jul 01, 2008 | Jul 31, 2008 | 0.869744 |
| Aug 01, 2008 | Aug 29, 2008 | 0.858571 |
| Sep 02, 2008 | Sep 30, 2008 | 0.854077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.844793 |
| Nov 03, 2008 | Nov 28, 2008 | 0.831578 |
| Dec 01, 2008 | Dec 31, 2008 | 0.827287 |
| Jan 02, 2009 | Jan 30, 2009 | 0.819892 |
| Feb 02, 2009 | Feb 27, 2009 | 0.812431 |
| Mar 02, 2009 | Mar 31, 2009 | 0.798606 |
| Apr 01, 2009 | Apr 30, 2009 | 0.795408 |
| May 01, 2009 | May 29, 2009 | 0.778315 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774889 |
| Jul 01, 2009 | Jul 31, 2009 | 0.748745 |
| Aug 03, 2009 | Aug 31, 2009 | 0.726139 |
| Sep 01, 2009 | Sep 30, 2009 | 0.713347 |
| Oct 01, 2009 | Oct 30, 2009 | 0.698579 |
| Nov 02, 2009 | Nov 30, 2009 | 0.690843 |
| Dec 01, 2009 | Dec 31, 2009 | 0.677469 |
| Jan 04, 2010 | Jan 29, 2010 | 0.673457 |
| Feb 01, 2010 | Feb 26, 2010 | 0.669623 |
| Mar 01, 2010 | Mar 31, 2010 | 0.669123 |
| Apr 01, 2010 | Apr 30, 2010 | 0.647219 |
| May 03, 2010 | May 28, 2010 | 0.638832 |
| Jun 01, 2010 | Jun 30, 2010 | 0.631263 |
| Jul 01, 2010 | Jul 30, 2010 | 0.613314 |
| Aug 02, 2010 | Aug 31, 2010 | 0.609182 |
| Sep 01, 2010 | Sep 30, 2010 | 0.598166 |
| Oct 01, 2010 | Oct 29, 2010 | 0.584608 |
| Nov 01, 2010 | Nov 30, 2010 | 0.582432 |
| Dec 01, 2010 | Dec 31, 2010 | 0.578272 |
| Jan 03, 2011 | Jan 31, 2011 | 0.572345 |
| Feb 01, 2011 | Feb 28, 2011 | 0.557845 |
| Mar 01, 2011 | Mar 31, 2011 | 0.549766 |
| Apr 01, 2011 | Apr 29, 2011 | 0.545322 |
| May 02, 2011 | May 31, 2011 | 0.533208 |
| Jun 01, 2011 | Jun 30, 2011 | 0.518164 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.512682 |
| Aug 01, 2011 | Aug 31, 2011 | 0.505311 |
| Sep 01, 2011 | Sep 30, 2011 | 0.491537 |
| Oct 03, 2011 | Oct 31, 2011 | 0.480009 |
| Nov 01, 2011 | Nov 30, 2011 | 0.478602 |
| Dec 01, 2011 | Dec 30, 2011 | 0.471966 |
| Jan 03, 2012 | Jan 31, 2012 | 0.468671 |
| Feb 01, 2012 | Feb 29, 2012 | 0.463540 |
| Mar 01, 2012 | Mar 30, 2012 | 0.458942 |
| Apr 02, 2012 | Apr 30, 2012 | 0.451748 |
| May 01, 2012 | May 31, 2012 | 0.447973 |
| Jun 01, 2012 | Jun 29, 2012 | 0.438119 |
| Jul 02, 2012 | Jul 31, 2012 | 0.430759 |
| Aug 01, 2012 | Aug 31, 2012 | 0.423294 |
| Sep 04, 2012 | Sep 28, 2012 | 0.417701 |
| Oct 01, 2012 | Oct 31, 2012 | 0.408836 |
| Nov 01, 2012 | Nov 30, 2012 | 0.404717 |
| Dec 03, 2012 | Dec 31, 2012 | 0.399993 |
| Jan 02, 2013 | Jan 31, 2013 | 0.393327 |
| Feb 01, 2013 | Feb 28, 2013 | 0.387092 |
| Mar 01, 2013 | Mar 29, 2013 | 0.382396 |
| Apr 01, 2013 | Apr 30, 2013 | 0.377110 |
| May 01, 2013 | May 31, 2013 | 0.372991 |
| Jun 03, 2013 | Jun 28, 2013 | 0.364728 |
| Jul 01, 2013 | Jul 31, 2013 | 0.358012 |
| Aug 01, 2013 | Aug 30, 2013 | 0.349990 |
| Sep 03, 2013 | Sep 30, 2013 | 0.342890 |
| Oct 01, 2013 | Oct 31, 2013 | 0.338220 |
| Nov 01, 2013 | Nov 29, 2013 | 0.334427 |
| Dec 02, 2013 | Dec 31, 2013 | 0.328079 |
| Jan 02, 2014 | Jan 31, 2014 | 0.319096 |
| Feb 03, 2014 | Feb 28, 2014 | 0.317417 |
| Mar 03, 2014 | Mar 31, 2014 | 0.310964 |
| Apr 01, 2014 | Apr 30, 2014 | 0.304852 |
| May 01, 2014 | May 30, 2014 | 0.301664 |
| Jun 02, 2014 | Jun 30, 2014 | 0.296686 |
| Jul 01, 2014 | Jul 31, 2014 | 0.292410 |
| Aug 01, 2014 | Aug 29, 2014 | 0.291415 |
| Sep 02, 2014 | Sep 30, 2014 | 0.288189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.286678 |
| Nov 03, 2014 | Nov 28, 2014 | 0.284672 |
| Dec 01, 2014 | Dec 31, 2014 | 0.283675 |
| Jan 02, 2015 | Jan 30, 2015 | 0.278486 |
| Feb 02, 2015 | Feb 27, 2015 | 0.278197 |
| Mar 02, 2015 | Mar 31, 2015 | 0.277780 |
| Apr 01, 2015 | Apr 30, 2015 | 0.272620 |
| May 01, 2015 | May 29, 2015 | 0.270353 |
| Jun 01, 2015 | | 0.265853 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2S Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Apr 30, 2007 | 0.000000 |
| May 01, 2007 | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A3**

**3A2S Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.989161 |
| Jul 02, 2007 | Jul 31, 2007 | 0.975750 |
| Aug 01, 2007 | Aug 31, 2007 | 0.969543 |
| Sep 04, 2007 | Sep 28, 2007 | 0.959993 |
| Oct 01, 2007 | Oct 31, 2007 | 0.957547 |
| Nov 01, 2007 | Nov 30, 2007 | 0.953913 |
| Dec 03, 2007 | Dec 31, 2007 | 0.948462 |
| Jan 02, 2008 | Jan 31, 2008 | 0.948062 |
| Feb 01, 2008 | Feb 29, 2008 | 0.940722 |
| Mar 03, 2008 | Mar 31, 2008 | 0.928067 |
| Apr 01, 2008 | Apr 30, 2008 | 0.916627 |
| May 01, 2008 | May 30, 2008 | 0.893450 |
| Jun 02, 2008 | Jun 30, 2008 | 0.883311 |
| Jul 01, 2008 | Jul 31, 2008 | 0.870798 |
| Aug 01, 2008 | Aug 29, 2008 | 0.862208 |
| Sep 02, 2008 | Sep 30, 2008 | 0.851925 |
| Oct 01, 2008 | Oct 31, 2008 | 0.840232 |
| Nov 03, 2008 | Nov 28, 2008 | 0.836179 |
| Dec 01, 2008 | Dec 31, 2008 | 0.835932 |
| Jan 02, 2009 | Jan 30, 2009 | 0.831084 |
| Feb 02, 2009 | Feb 27, 2009 | 0.826670 |
| Mar 02, 2009 | Mar 31, 2009 | 0.810047 |
| Apr 01, 2009 | Apr 30, 2009 | 0.803190 |
| May 01, 2009 | May 29, 2009 | 0.798146 |
| Jun 01, 2009 | Jun 30, 2009 | 0.783111 |
| Jul 01, 2009 | Jul 31, 2009 | 0.769294 |
| Aug 03, 2009 | Aug 31, 2009 | 0.751368 |
| Sep 01, 2009 | Sep 30, 2009 | 0.749152 |
| Oct 01, 2009 | Oct 30, 2009 | 0.728317 |
| Nov 02, 2009 | Nov 30, 2009 | 0.722177 |
| Dec 01, 2009 | Dec 31, 2009 | 0.713256 |
| Jan 04, 2010 | Jan 29, 2010 | 0.700888 |
| Feb 01, 2010 | Feb 26, 2010 | 0.696368 |
| Mar 01, 2010 | Mar 31, 2010 | 0.689085 |
| Apr 01, 2010 | Apr 30, 2010 | 0.675945 |
| May 03, 2010 | May 28, 2010 | 0.663942 |
| Jun 01, 2010 | Jun 30, 2010 | 0.661565 |
| Jul 01, 2010 | Jul 30, 2010 | 0.651873 |
| Aug 02, 2010 | Aug 31, 2010 | 0.642604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.625642 |
| Oct 01, 2010 | Oct 29, 2010 | 0.614789 |
| Nov 01, 2010 | Nov 30, 2010 | 0.604970 |
| Dec 01, 2010 | Dec 31, 2010 | 0.582046 |
| Jan 03, 2011 | Jan 31, 2011 | 0.560944 |
| Feb 01, 2011 | Feb 28, 2011 | 0.558530 |
| Mar 01, 2011 | Mar 31, 2011 | 0.552015 |
| Apr 01, 2011 | Apr 29, 2011 | 0.551481 |
| May 02, 2011 | May 31, 2011 | 0.537005 |
| Jun 01, 2011 | Jun 30, 2011 | 0.533987 |
| Jul 01, 2011 | Jul 29, 2011 | 0.532987 |

**JP Morgan Mortgage Trust 2007-A4**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.522362 |
| Sep 01, 2011 | Sep 30, 2011 | 0.512584 |
| Oct 03, 2011 | Oct 31, 2011 | 0.506685 |
| Nov 01, 2011 | Nov 30, 2011 | 0.501819 |
| Dec 01, 2011 | Dec 30, 2011 | 0.496471 |
| Jan 03, 2012 | Jan 31, 2012 | 0.489524 |
| Feb 01, 2012 | Feb 29, 2012 | 0.477100 |
| Mar 01, 2012 | Mar 30, 2012 | 0.473405 |
| Apr 02, 2012 | Apr 30, 2012 | 0.465253 |
| May 01, 2012 | May 31, 2012 | 0.459740 |
| Jun 01, 2012 | Jun 29, 2012 | 0.453463 |
| Jul 02, 2012 | Jul 31, 2012 | 0.445872 |
| Aug 01, 2012 | Aug 31, 2012 | 0.440098 |
| Sep 04, 2012 | Sep 28, 2012 | 0.436944 |
| Oct 01, 2012 | Oct 31, 2012 | 0.431053 |
| Nov 01, 2012 | Nov 30, 2012 | 0.426014 |
| Dec 03, 2012 | Dec 31, 2012 | 0.420073 |
| Jan 02, 2013 | Jan 31, 2013 | 0.414046 |
| Feb 01, 2013 | Feb 28, 2013 | 0.401579 |
| Mar 01, 2013 | Mar 29, 2013 | 0.397537 |
| Apr 01, 2013 | Apr 30, 2013 | 0.392631 |
| May 01, 2013 | May 31, 2013 | 0.384519 |
| Jun 03, 2013 | Jun 28, 2013 | 0.376673 |
| Jul 01, 2013 | Jul 31, 2013 | 0.373999 |
| Aug 01, 2013 | Aug 30, 2013 | 0.367315 |
| Sep 03, 2013 | Sep 30, 2013 | 0.361457 |
| Oct 01, 2013 | Oct 31, 2013 | 0.356493 |
| Nov 01, 2013 | Nov 29, 2013 | 0.348396 |
| Dec 02, 2013 | Dec 31, 2013 | 0.343175 |
| Jan 02, 2014 | Jan 31, 2014 | 0.339689 |
| Feb 03, 2014 | Feb 28, 2014 | 0.337102 |
| Mar 03, 2014 | Mar 31, 2014 | 0.336587 |
| Apr 01, 2014 | Apr 30, 2014 | 0.333144 |
| May 01, 2014 | May 30, 2014 | 0.330082 |
| Jun 02, 2014 | Jun 30, 2014 | 0.326066 |
| Jul 01, 2014 | Jul 31, 2014 | 0.322788 |
| Aug 01, 2014 | Aug 29, 2014 | 0.317773 |
| Sep 02, 2014 | Sep 30, 2014 | 0.313146 |
| Oct 01, 2014 | Oct 31, 2014 | 0.310607 |
| Nov 03, 2014 | Nov 28, 2014 | 0.308798 |
| Dec 01, 2014 | Dec 31, 2014 | 0.308798 |
| Jan 02, 2015 | Jan 30, 2015 | 0.305316 |
| Feb 02, 2015 | Feb 27, 2015 | 0.304004 |
| Mar 02, 2015 | Mar 31, 2015 | 0.300815 |
| Apr 01, 2015 | Apr 30, 2015 | 0.300179 |
| May 01, 2015 | May 29, 2015 | 0.298015 |
| Jun 01, 2015 | | 0.293754 |

**JP Morgan Mortgage Trust 2007-A4**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.989161 |
| Jul 02, 2007 | Jul 31, 2007 | 0.975750 |
| Aug 01, 2007 | Aug 31, 2007 | 0.969543 |
| Sep 04, 2007 | Sep 28, 2007 | 0.959993 |
| Oct 01, 2007 | Oct 31, 2007 | 0.957547 |
| Nov 01, 2007 | Nov 30, 2007 | 0.953913 |
| Dec 03, 2007 | Dec 31, 2007 | 0.948462 |
| Jan 02, 2008 | Jan 31, 2008 | 0.948062 |
| Feb 01, 2008 | Feb 29, 2008 | 0.940722 |
| Mar 03, 2008 | Mar 31, 2008 | 0.928067 |
| Apr 01, 2008 | Apr 30, 2008 | 0.916627 |
| May 01, 2008 | May 30, 2008 | 0.893450 |
| Jun 02, 2008 | Jun 30, 2008 | 0.883311 |
| Jul 01, 2008 | Jul 31, 2008 | 0.870798 |
| Aug 01, 2008 | Aug 29, 2008 | 0.862208 |
| Sep 02, 2008 | Sep 30, 2008 | 0.851925 |
| Oct 01, 2008 | Oct 31, 2008 | 0.840232 |
| Nov 03, 2008 | Nov 28, 2008 | 0.836179 |
| Dec 01, 2008 | Dec 31, 2008 | 0.835932 |
| Jan 02, 2009 | Jan 30, 2009 | 0.831084 |
| Feb 02, 2009 | Feb 27, 2009 | 0.826670 |
| Mar 02, 2009 | Mar 31, 2009 | 0.810047 |
| Apr 01, 2009 | Apr 30, 2009 | 0.803190 |
| May 01, 2009 | May 29, 2009 | 0.798146 |
| Jun 01, 2009 | Jun 30, 2009 | 0.783111 |
| Jul 01, 2009 | Jul 31, 2009 | 0.769294 |
| Aug 03, 2009 | Aug 31, 2009 | 0.751368 |
| Sep 01, 2009 | Sep 30, 2009 | 0.749152 |
| Oct 01, 2009 | Oct 30, 2009 | 0.728317 |
| Nov 02, 2009 | Nov 30, 2009 | 0.722177 |
| Dec 01, 2009 | Dec 31, 2009 | 0.713256 |
| Jan 04, 2010 | Jan 29, 2010 | 0.700888 |
| Feb 01, 2010 | Feb 26, 2010 | 0.696368 |
| Mar 01, 2010 | Mar 31, 2010 | 0.689085 |
| Apr 01, 2010 | Apr 30, 2010 | 0.675945 |
| May 03, 2010 | May 28, 2010 | 0.663942 |
| Jun 01, 2010 | Jun 30, 2010 | 0.661565 |
| Jul 01, 2010 | Jul 30, 2010 | 0.651873 |
| Aug 02, 2010 | Aug 31, 2010 | 0.642604 |
| Sep 01, 2010 | Sep 30, 2010 | 0.625642 |
| Oct 01, 2010 | Oct 29, 2010 | 0.614789 |
| Nov 01, 2010 | Nov 30, 2010 | 0.604970 |
| Dec 01, 2010 | Dec 31, 2010 | 0.582046 |
| Jan 03, 2011 | Jan 31, 2011 | 0.560944 |
| Feb 01, 2011 | Feb 28, 2011 | 0.558530 |
| Mar 01, 2011 | Mar 31, 2011 | 0.552015 |
| Apr 01, 2011 | Apr 29, 2011 | 0.551481 |
| May 02, 2011 | May 31, 2011 | 0.537005 |
| Jun 01, 2011 | Jun 30, 2011 | 0.533987 |
| Jul 01, 2011 | Jul 29, 2011 | 0.532987 |

**JP Morgan Mortgage Trust 2007-A4**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.522644 |
| Sep 01, 2011 | Sep 30, 2011 | 0.513376 |
| Oct 03, 2011 | Oct 31, 2011 | 0.507826 |
| Nov 01, 2011 | Nov 30, 2011 | 0.503552 |
| Dec 01, 2011 | Dec 30, 2011 | 0.499061 |
| Jan 03, 2012 | Jan 31, 2012 | 0.494358 |
| Feb 01, 2012 | Feb 29, 2012 | 0.486806 |
| Mar 01, 2012 | Mar 30, 2012 | 0.485200 |
| Apr 02, 2012 | Apr 30, 2012 | 0.483298 |
| May 01, 2012 | May 31, 2012 | 0.482607 |
| Jun 01, 2012 | Jun 29, 2012 | 0.482312 |
| Jul 02, 2012 | Jul 31, 2012 | 0.482312 |
| Aug 01, 2012 | Aug 31, 2012 | 0.482312 |
| Sep 04, 2012 | Sep 28, 2012 | 0.482312 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482312 |
| Nov 01, 2012 | Nov 30, 2012 | 0.482312 |
| Dec 03, 2012 | Dec 31, 2012 | 0.482312 |
| Jan 02, 2013 | Jan 31, 2013 | 0.482312 |
| Feb 01, 2013 | Feb 28, 2013 | 0.482312 |
| Mar 01, 2013 | Mar 29, 2013 | 0.482312 |
| Apr 01, 2013 | Apr 30, 2013 | 0.482312 |
| May 01, 2013 | May 31, 2013 | 0.482312 |
| Jun 03, 2013 | Jun 28, 2013 | 0.482312 |
| Jul 01, 2013 | Jul 31, 2013 | 0.482312 |
| Aug 01, 2013 | Aug 30, 2013 | 0.482312 |
| Sep 03, 2013 | Sep 30, 2013 | 0.482312 |
| Oct 01, 2013 | Oct 31, 2013 | 0.482312 |
| Nov 01, 2013 | Nov 29, 2013 | 0.482312 |
| Dec 02, 2013 | Dec 31, 2013 | 0.482312 |
| Jan 02, 2014 | Jan 31, 2014 | 0.482312 |
| Feb 03, 2014 | Feb 28, 2014 | 0.482312 |
| Mar 03, 2014 | Mar 31, 2014 | 0.482312 |
| Apr 01, 2014 | Apr 30, 2014 | 0.482312 |
| May 01, 2014 | May 30, 2014 | 0.482312 |
| Jun 02, 2014 | Jun 30, 2014 | 0.482312 |
| Jul 01, 2014 | Jul 31, 2014 | 0.482312 |
| Aug 01, 2014 | Aug 29, 2014 | 0.482312 |
| Sep 02, 2014 | Sep 30, 2014 | 0.482312 |
| Oct 01, 2014 | Oct 31, 2014 | 0.482312 |
| Nov 03, 2014 | Nov 28, 2014 | 0.482312 |
| Dec 01, 2014 | Dec 31, 2014 | 0.482312 |
| Jan 02, 2015 | Jan 30, 2015 | 0.482312 |
| Feb 02, 2015 | Feb 27, 2015 | 0.482312 |
| Mar 02, 2015 | Mar 31, 2015 | 0.482312 |
| Apr 01, 2015 | Apr 30, 2015 | 0.482312 |
| May 01, 2015 | May 29, 2015 | 0.482312 |
| Jun 01, 2015 | | 0.482312 |

**JP Morgan Mortgage Trust 2007-A4**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999845 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999688 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999529 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999368 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999207 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999037 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998866 |
| Jan 02, 2008 | Jan 31, 2008 | 0.998687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.998511 |
| Mar 03, 2008 | Mar 31, 2008 | 0.998332 |
| Apr 01, 2008 | Apr 30, 2008 | 0.998145 |
| May 01, 2008 | May 30, 2008 | 0.997953 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997762 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997570 |
| Aug 01, 2008 | Aug 29, 2008 | 0.997371 |
| Sep 02, 2008 | Sep 30, 2008 | 0.997169 |
| Oct 01, 2008 | Oct 31, 2008 | 0.996962 |
| Nov 03, 2008 | Nov 28, 2008 | 0.996756 |
| Dec 01, 2008 | Dec 31, 2008 | 0.996552 |
| Jan 02, 2009 | Jan 30, 2009 | 0.996346 |
| Feb 02, 2009 | Feb 27, 2009 | 0.996136 |
| Mar 02, 2009 | Mar 31, 2009 | 0.995926 |
| Apr 01, 2009 | Apr 30, 2009 | 0.995714 |
| May 01, 2009 | May 29, 2009 | 0.995494 |
| Jun 01, 2009 | Jun 30, 2009 | 0.995277 |
| Jul 01, 2009 | Jul 31, 2009 | 0.995054 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994830 |
| Sep 01, 2009 | Sep 30, 2009 | 0.994605 |
| Oct 01, 2009 | Oct 30, 2009 | 0.994387 |
| Nov 02, 2009 | Nov 30, 2009 | 0.994175 |
| Dec 01, 2009 | Dec 31, 2009 | 0.993959 |
| Jan 04, 2010 | Jan 29, 2010 | 0.993746 |
| Feb 01, 2010 | Feb 26, 2010 | 0.993530 |
| Mar 01, 2010 | Mar 31, 2010 | 0.993305 |
| Apr 01, 2010 | Apr 30, 2010 | 0.993305 |
| May 03, 2010 | May 28, 2010 | 0.993305 |
| Jun 01, 2010 | Jun 30, 2010 | 0.993305 |
| Jul 01, 2010 | Jul 30, 2010 | 0.993305 |
| Aug 02, 2010 | Aug 31, 2010 | 0.993305 |
| Sep 01, 2010 | Sep 30, 2010 | 0.993305 |
| Oct 01, 2010 | Oct 29, 2010 | 0.993305 |
| Nov 01, 2010 | Nov 30, 2010 | 0.993305 |
| Dec 01, 2010 | Dec 31, 2010 | 0.993305 |
| Jan 03, 2011 | Jan 31, 2011 | 0.993305 |
| Feb 01, 2011 | Feb 28, 2011 | 0.993305 |
| Mar 01, 2011 | Mar 31, 2011 | 0.993305 |
| Apr 01, 2011 | Apr 29, 2011 | 0.993305 |
| May 02, 2011 | May 31, 2011 | 0.993305 |
| Jun 01, 2011 | Jun 30, 2011 | 0.993305 |
| Jul 01, 2011 | Jul 29, 2011 | 0.993305 |

**JP Morgan Mortgage Trust 2007-A4**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.993305 |
| Sep 01, 2011 | Sep 30, 2011 | 0.993305 |
| Oct 03, 2011 | Oct 31, 2011 | 0.993305 |
| Nov 01, 2011 | Nov 30, 2011 | 0.993305 |
| Dec 01, 2011 | Dec 30, 2011 | 0.993305 |
| Jan 03, 2012 | Jan 31, 2012 | 0.993305 |
| Feb 01, 2012 | Feb 29, 2012 | 0.993305 |
| Mar 01, 2012 | Mar 30, 2012 | 0.993305 |
| Apr 02, 2012 | Apr 30, 2012 | 0.993305 |
| May 01, 2012 | May 31, 2012 | 0.993305 |
| Jun 01, 2012 | Jun 29, 2012 | 0.993305 |
| Jul 02, 2012 | Jul 31, 2012 | 0.993305 |
| Aug 01, 2012 | Aug 31, 2012 | 0.993305 |
| Sep 04, 2012 | Sep 28, 2012 | 0.993305 |
| Oct 01, 2012 | Oct 31, 2012 | 0.993305 |
| Nov 01, 2012 | Nov 30, 2012 | 0.993305 |
| Dec 03, 2012 | Dec 31, 2012 | 0.993305 |
| Jan 02, 2013 | Jan 31, 2013 | 0.993305 |
| Feb 01, 2013 | Feb 28, 2013 | 0.993305 |
| Mar 01, 2013 | Mar 29, 2013 | 0.993305 |
| Apr 01, 2013 | Apr 30, 2013 | 0.993305 |
| May 01, 2013 | May 31, 2013 | 0.993305 |
| Jun 03, 2013 | Jun 28, 2013 | 0.993305 |
| Jul 01, 2013 | Jul 31, 2013 | 0.993305 |
| Aug 01, 2013 | Aug 30, 2013 | 0.993305 |
| Sep 03, 2013 | Sep 30, 2013 | 0.993305 |
| Oct 01, 2013 | Oct 31, 2013 | 0.993305 |
| Nov 01, 2013 | Nov 29, 2013 | 0.993305 |
| Dec 02, 2013 | Dec 31, 2013 | 0.993305 |
| Jan 02, 2014 | Jan 31, 2014 | 0.993305 |
| Feb 03, 2014 | Feb 28, 2014 | 0.993305 |
| Mar 03, 2014 | Mar 31, 2014 | 0.993305 |
| Apr 01, 2014 | Apr 30, 2014 | 0.993305 |
| May 01, 2014 | May 30, 2014 | 0.993305 |
| Jun 02, 2014 | Jun 30, 2014 | 0.993305 |
| Jul 01, 2014 | Jul 31, 2014 | 0.993305 |
| Aug 01, 2014 | Aug 29, 2014 | 0.993305 |
| Sep 02, 2014 | Sep 30, 2014 | 0.993305 |
| Oct 01, 2014 | Oct 31, 2014 | 0.993305 |
| Nov 03, 2014 | Nov 28, 2014 | 0.993305 |
| Dec 01, 2014 | Dec 31, 2014 | 0.993305 |
| Jan 02, 2015 | Jan 30, 2015 | 0.993305 |
| Feb 02, 2015 | Feb 27, 2015 | 0.993305 |
| Mar 02, 2015 | Mar 31, 2015 | 0.993305 |
| Apr 01, 2015 | Apr 30, 2015 | 0.993305 |
| May 01, 2015 | May 29, 2015 | 0.993305 |
| Jun 01, 2015 | | 0.993305 |

**JP Morgan Mortgage Trust 2007-A4**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999845 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999688 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999529 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999368 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999207 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999037 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998866 |
| Jan 02, 2008 | Jan 31, 2008 | 0.998687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.998511 |
| Mar 03, 2008 | Mar 31, 2008 | 0.998332 |
| Apr 01, 2008 | Apr 30, 2008 | 0.998145 |
| May 01, 2008 | May 30, 2008 | 0.997953 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997762 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997570 |
| Aug 01, 2008 | Aug 29, 2008 | 0.997371 |
| Sep 02, 2008 | Sep 30, 2008 | 0.997169 |
| Oct 01, 2008 | Oct 31, 2008 | 0.996962 |
| Nov 03, 2008 | Nov 28, 2008 | 0.996756 |
| Dec 01, 2008 | Dec 31, 2008 | 0.996552 |
| Jan 02, 2009 | Jan 30, 2009 | 0.996346 |
| Feb 02, 2009 | Feb 27, 2009 | 0.996136 |
| Mar 02, 2009 | Mar 31, 2009 | 0.995926 |
| Apr 01, 2009 | Apr 30, 2009 | 0.995714 |
| May 01, 2009 | May 29, 2009 | 0.995494 |
| Jun 01, 2009 | Jun 30, 2009 | 0.995277 |
| Jul 01, 2009 | Jul 31, 2009 | 0.995054 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994830 |
| Sep 01, 2009 | Sep 30, 2009 | 0.994605 |
| Oct 01, 2009 | Oct 30, 2009 | 0.994387 |
| Nov 02, 2009 | Nov 30, 2009 | 0.994175 |
| Dec 01, 2009 | Dec 31, 2009 | 0.993959 |
| Jan 04, 2010 | Jan 29, 2010 | 0.993959 |
| Feb 01, 2010 | Feb 26, 2010 | 0.993959 |
| Mar 01, 2010 | Mar 31, 2010 | 0.993959 |
| Apr 01, 2010 | Apr 30, 2010 | 0.993959 |
| May 03, 2010 | May 28, 2010 | 0.993959 |
| Jun 01, 2010 | Jun 30, 2010 | 0.993959 |
| Jul 01, 2010 | Jul 30, 2010 | 0.993959 |
| Aug 02, 2010 | Aug 31, 2010 | 0.993959 |
| Sep 01, 2010 | Sep 30, 2010 | 0.993959 |
| Oct 01, 2010 | Oct 29, 2010 | 0.993959 |
| Nov 01, 2010 | Nov 30, 2010 | 0.993959 |
| Dec 01, 2010 | Dec 31, 2010 | 0.993959 |
| Jan 03, 2011 | Jan 31, 2011 | 0.993959 |
| Feb 01, 2011 | Feb 28, 2011 | 0.993959 |
| Mar 01, 2011 | Mar 31, 2011 | 0.993959 |
| Apr 01, 2011 | Apr 29, 2011 | 0.993959 |
| May 02, 2011 | May 31, 2011 | 0.993959 |
| Jun 01, 2011 | Jun 30, 2011 | 0.993959 |
| Jul 01, 2011 | Jul 29, 2011 | 0.993959 |

**JP Morgan Mortgage Trust 2007-A4**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.993959 |
| Sep 01, 2011 | Sep 30, 2011 | 0.993959 |
| Oct 03, 2011 | Oct 31, 2011 | 0.993959 |
| Nov 01, 2011 | Nov 30, 2011 | 0.993959 |
| Dec 01, 2011 | Dec 30, 2011 | 0.993959 |
| Jan 03, 2012 | Jan 31, 2012 | 0.993959 |
| Feb 01, 2012 | Feb 29, 2012 | 0.993959 |
| Mar 01, 2012 | Mar 30, 2012 | 0.993959 |
| Apr 02, 2012 | Apr 30, 2012 | 0.993959 |
| May 01, 2012 | May 31, 2012 | 0.993959 |
| Jun 01, 2012 | Jun 29, 2012 | 0.993959 |
| Jul 02, 2012 | Jul 31, 2012 | 0.993959 |
| Aug 01, 2012 | Aug 31, 2012 | 0.993959 |
| Sep 04, 2012 | Sep 28, 2012 | 0.993959 |
| Oct 01, 2012 | Oct 31, 2012 | 0.993959 |
| Nov 01, 2012 | Nov 30, 2012 | 0.993959 |
| Dec 03, 2012 | Dec 31, 2012 | 0.993959 |
| Jan 02, 2013 | Jan 31, 2013 | 0.993959 |
| Feb 01, 2013 | Feb 28, 2013 | 0.993959 |
| Mar 01, 2013 | Mar 29, 2013 | 0.993959 |
| Apr 01, 2013 | Apr 30, 2013 | 0.993959 |
| May 01, 2013 | May 31, 2013 | 0.993959 |
| Jun 03, 2013 | Jun 28, 2013 | 0.993959 |
| Jul 01, 2013 | Jul 31, 2013 | 0.993959 |
| Aug 01, 2013 | Aug 30, 2013 | 0.993959 |
| Sep 03, 2013 | Sep 30, 2013 | 0.993959 |
| Oct 01, 2013 | Oct 31, 2013 | 0.993959 |
| Nov 01, 2013 | Nov 29, 2013 | 0.993959 |
| Dec 02, 2013 | Dec 31, 2013 | 0.993959 |
| Jan 02, 2014 | Jan 31, 2014 | 0.993959 |
| Feb 03, 2014 | Feb 28, 2014 | 0.993959 |
| Mar 03, 2014 | Mar 31, 2014 | 0.993959 |
| Apr 01, 2014 | Apr 30, 2014 | 0.993959 |
| May 01, 2014 | May 30, 2014 | 0.993959 |
| Jun 02, 2014 | Jun 30, 2014 | 0.993959 |
| Jul 01, 2014 | Jul 31, 2014 | 0.993959 |
| Aug 01, 2014 | Aug 29, 2014 | 0.993959 |
| Sep 02, 2014 | Sep 30, 2014 | 0.993959 |
| Oct 01, 2014 | Oct 31, 2014 | 0.993959 |
| Nov 03, 2014 | Nov 28, 2014 | 0.993959 |
| Dec 01, 2014 | Dec 31, 2014 | 0.993959 |
| Jan 02, 2015 | Jan 30, 2015 | 0.993959 |
| Feb 02, 2015 | Feb 27, 2015 | 0.993959 |
| Mar 02, 2015 | Mar 31, 2015 | 0.993959 |
| Apr 01, 2015 | Apr 30, 2015 | 0.993959 |
| May 01, 2015 | May 29, 2015 | 0.993959 |
| Jun 01, 2015 | | 0.993959 |

**JP Morgan Mortgage Trust 2007-A4**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999845 |
| Jul 02, 2007 | Jul 31, 2007 | 0.999688 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999529 |
| Sep 04, 2007 | Sep 28, 2007 | 0.999368 |
| Oct 01, 2007 | Oct 31, 2007 | 0.999207 |
| Nov 01, 2007 | Nov 30, 2007 | 0.999037 |
| Dec 03, 2007 | Dec 31, 2007 | 0.998866 |
| Jan 02, 2008 | Jan 31, 2008 | 0.998687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.998511 |
| Mar 03, 2008 | Mar 31, 2008 | 0.998332 |
| Apr 01, 2008 | Apr 30, 2008 | 0.998145 |
| May 01, 2008 | May 30, 2008 | 0.997953 |
| Jun 02, 2008 | Jun 30, 2008 | 0.997762 |
| Jul 01, 2008 | Jul 31, 2008 | 0.997570 |
| Aug 01, 2008 | Aug 29, 2008 | 0.997371 |
| Sep 02, 2008 | Sep 30, 2008 | 0.997169 |
| Oct 01, 2008 | Oct 31, 2008 | 0.996962 |
| Nov 03, 2008 | Nov 28, 2008 | 0.996756 |
| Dec 01, 2008 | Dec 31, 2008 | 0.996552 |
| Jan 02, 2009 | Jan 30, 2009 | 0.996346 |
| Feb 02, 2009 | Feb 27, 2009 | 0.996136 |
| Mar 02, 2009 | Mar 31, 2009 | 0.995926 |
| Apr 01, 2009 | Apr 30, 2009 | 0.995714 |
| May 01, 2009 | May 29, 2009 | 0.995494 |
| Jun 01, 2009 | Jun 30, 2009 | 0.995277 |
| Jul 01, 2009 | Jul 31, 2009 | 0.995054 |
| Aug 03, 2009 | Aug 31, 2009 | 0.994830 |
| Sep 01, 2009 | Sep 30, 2009 | 0.994830 |
| Oct 01, 2009 | Oct 30, 2009 | 0.994830 |
| Nov 02, 2009 | Nov 30, 2009 | 0.994830 |
| Dec 01, 2009 | Dec 31, 2009 | 0.994830 |
| Jan 04, 2010 | Jan 29, 2010 | 0.994830 |
| Feb 01, 2010 | Feb 26, 2010 | 0.994830 |
| Mar 01, 2010 | Mar 31, 2010 | 0.994830 |
| Apr 01, 2010 | Apr 30, 2010 | 0.994830 |
| May 03, 2010 | May 28, 2010 | 0.994830 |
| Jun 01, 2010 | Jun 30, 2010 | 0.994830 |
| Jul 01, 2010 | Jul 30, 2010 | 0.994830 |
| Aug 02, 2010 | Aug 31, 2010 | 0.994830 |
| Sep 01, 2010 | Sep 30, 2010 | 0.994830 |
| Oct 01, 2010 | Oct 29, 2010 | 0.994830 |
| Nov 01, 2010 | Nov 30, 2010 | 0.994830 |
| Dec 01, 2010 | Dec 31, 2010 | 0.994830 |
| Jan 03, 2011 | Jan 31, 2011 | 0.994830 |
| Feb 01, 2011 | Feb 28, 2011 | 0.994830 |
| Mar 01, 2011 | Mar 31, 2011 | 0.994830 |
| Apr 01, 2011 | Apr 29, 2011 | 0.994830 |
| May 02, 2011 | May 31, 2011 | 0.994830 |
| Jun 01, 2011 | Jun 30, 2011 | 0.994830 |
| Jul 01, 2011 | Jul 29, 2011 | 0.994830 |

**JP Morgan Mortgage Trust 2007-A4**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.994830 |
| Sep 01, 2011 | Sep 30, 2011 | 0.994830 |
| Oct 03, 2011 | Oct 31, 2011 | 0.994830 |
| Nov 01, 2011 | Nov 30, 2011 | 0.994830 |
| Dec 01, 2011 | Dec 30, 2011 | 0.994830 |
| Jan 03, 2012 | Jan 31, 2012 | 0.994830 |
| Feb 01, 2012 | Feb 29, 2012 | 0.994830 |
| Mar 01, 2012 | Mar 30, 2012 | 0.994830 |
| Apr 02, 2012 | Apr 30, 2012 | 0.994830 |
| May 01, 2012 | May 31, 2012 | 0.994830 |
| Jun 01, 2012 | Jun 29, 2012 | 0.994830 |
| Jul 02, 2012 | Jul 31, 2012 | 0.994830 |
| Aug 01, 2012 | Aug 31, 2012 | 0.994830 |
| Sep 04, 2012 | Sep 28, 2012 | 0.994830 |
| Oct 01, 2012 | Oct 31, 2012 | 0.994830 |
| Nov 01, 2012 | Nov 30, 2012 | 0.994830 |
| Dec 03, 2012 | Dec 31, 2012 | 0.994830 |
| Jan 02, 2013 | Jan 31, 2013 | 0.994830 |
| Feb 01, 2013 | Feb 28, 2013 | 0.994830 |
| Mar 01, 2013 | Mar 29, 2013 | 0.994830 |
| Apr 01, 2013 | Apr 30, 2013 | 0.994830 |
| May 01, 2013 | May 31, 2013 | 0.994830 |
| Jun 03, 2013 | Jun 28, 2013 | 0.994830 |
| Jul 01, 2013 | Jul 31, 2013 | 0.994830 |
| Aug 01, 2013 | Aug 30, 2013 | 0.994830 |
| Sep 03, 2013 | Sep 30, 2013 | 0.994830 |
| Oct 01, 2013 | Oct 31, 2013 | 0.994830 |
| Nov 01, 2013 | Nov 29, 2013 | 0.994830 |
| Dec 02, 2013 | Dec 31, 2013 | 0.994830 |
| Jan 02, 2014 | Jan 31, 2014 | 0.994830 |
| Feb 03, 2014 | Feb 28, 2014 | 0.994830 |
| Mar 03, 2014 | Mar 31, 2014 | 0.994830 |
| Apr 01, 2014 | Apr 30, 2014 | 0.994830 |
| May 01, 2014 | May 30, 2014 | 0.994830 |
| Jun 02, 2014 | Jun 30, 2014 | 0.994830 |
| Jul 01, 2014 | Jul 31, 2014 | 0.994830 |
| Aug 01, 2014 | Aug 29, 2014 | 0.994830 |
| Sep 02, 2014 | Sep 30, 2014 | 0.994830 |
| Oct 01, 2014 | Oct 31, 2014 | 0.994830 |
| Nov 03, 2014 | Nov 28, 2014 | 0.994830 |
| Dec 01, 2014 | Dec 31, 2014 | 0.994830 |
| Jan 02, 2015 | Jan 30, 2015 | 0.994830 |
| Feb 02, 2015 | Feb 27, 2015 | 0.994830 |
| Mar 02, 2015 | Mar 31, 2015 | 0.994830 |
| Apr 01, 2015 | Apr 30, 2015 | 0.994830 |
| May 01, 2015 | May 29, 2015 | 0.994830 |
| Jun 01, 2015 | | 0.994830 |

**JP Morgan Mortgage Trust 2007-A4**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.986446 |
| Jul 02, 2007 | Jul 31, 2007 | 0.982093 |
| Aug 01, 2007 | Aug 31, 2007 | 0.964958 |
| Sep 04, 2007 | Sep 28, 2007 | 0.957387 |
| Oct 01, 2007 | Oct 31, 2007 | 0.947866 |
| Nov 01, 2007 | Nov 30, 2007 | 0.936861 |
| Dec 03, 2007 | Dec 31, 2007 | 0.925563 |
| Jan 02, 2008 | Jan 31, 2008 | 0.914847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.888769 |
| Mar 03, 2008 | Mar 31, 2008 | 0.858185 |
| Apr 01, 2008 | Apr 30, 2008 | 0.824346 |
| May 01, 2008 | May 30, 2008 | 0.793336 |
| Jun 02, 2008 | Jun 30, 2008 | 0.781968 |
| Jul 01, 2008 | Jul 31, 2008 | 0.762823 |
| Aug 01, 2008 | Aug 29, 2008 | 0.744253 |
| Sep 02, 2008 | Sep 30, 2008 | 0.711141 |
| Oct 01, 2008 | Oct 31, 2008 | 0.701597 |
| Nov 03, 2008 | Nov 28, 2008 | 0.694459 |
| Dec 01, 2008 | Dec 31, 2008 | 0.688891 |
| Jan 02, 2009 | Jan 30, 2009 | 0.684504 |
| Feb 02, 2009 | Feb 27, 2009 | 0.677189 |
| Mar 02, 2009 | Mar 31, 2009 | 0.666160 |
| Apr 01, 2009 | Apr 30, 2009 | 0.630055 |
| May 01, 2009 | May 29, 2009 | 0.617343 |
| Jun 01, 2009 | Jun 30, 2009 | 0.587017 |
| Jul 01, 2009 | Jul 31, 2009 | 0.562491 |
| Aug 03, 2009 | Aug 31, 2009 | 0.548797 |
| Sep 01, 2009 | Sep 30, 2009 | 0.537908 |
| Oct 01, 2009 | Oct 30, 2009 | 0.530016 |
| Nov 02, 2009 | Nov 30, 2009 | 0.514666 |
| Dec 01, 2009 | Dec 31, 2009 | 0.489817 |
| Jan 04, 2010 | Jan 29, 2010 | 0.467651 |
| Feb 01, 2010 | Feb 26, 2010 | 0.462438 |
| Mar 01, 2010 | Mar 31, 2010 | 0.452980 |
| Apr 01, 2010 | Apr 30, 2010 | 0.450641 |
| May 03, 2010 | May 28, 2010 | 0.434792 |
| Jun 01, 2010 | Jun 30, 2010 | 0.421693 |
| Jul 01, 2010 | Jul 30, 2010 | 0.398743 |
| Aug 02, 2010 | Aug 31, 2010 | 0.374774 |
| Sep 01, 2010 | Sep 30, 2010 | 0.367710 |
| Oct 01, 2010 | Oct 29, 2010 | 0.352775 |
| Nov 01, 2010 | Nov 30, 2010 | 0.332240 |
| Dec 01, 2010 | Dec 31, 2010 | 0.308098 |
| Jan 03, 2011 | Jan 31, 2011 | 0.286083 |
| Feb 01, 2011 | Feb 28, 2011 | 0.255713 |
| Mar 01, 2011 | Mar 31, 2011 | 0.242326 |
| Apr 01, 2011 | Apr 29, 2011 | 0.229930 |
| May 02, 2011 | May 31, 2011 | 0.225095 |
| Jun 01, 2011 | Jun 30, 2011 | 0.215104 |
| Jul 01, 2011 | Jul 29, 2011 | 0.190874 |

**JP Morgan Mortgage Trust 2007-A4**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.187069 |
| Sep 01, 2011 | Sep 30, 2011 | 0.183567 |
| Oct 03, 2011 | Oct 31, 2011 | 0.181455 |
| Nov 01, 2011 | Nov 30, 2011 | 0.179712 |
| Dec 01, 2011 | Dec 30, 2011 | 0.177797 |
| Jan 03, 2012 | Jan 31, 2012 | 0.175309 |
| Feb 01, 2012 | Feb 29, 2012 | 0.170860 |
| Mar 01, 2012 | Mar 30, 2012 | 0.169536 |
| Apr 02, 2012 | Apr 30, 2012 | 0.166617 |
| May 01, 2012 | May 31, 2012 | 0.164643 |
| Jun 01, 2012 | Jun 29, 2012 | 0.162395 |
| Jul 02, 2012 | Jul 31, 2012 | 0.159663 |
| Aug 01, 2012 | Aug 31, 2012 | 0.157585 |
| Sep 04, 2012 | Sep 28, 2012 | 0.156451 |
| Oct 01, 2012 | Oct 31, 2012 | 0.154301 |
| Nov 01, 2012 | Nov 30, 2012 | 0.152441 |
| Dec 03, 2012 | Dec 31, 2012 | 0.150236 |
| Jan 02, 2013 | Jan 31, 2013 | 0.147985 |
| Feb 01, 2013 | Feb 28, 2013 | 0.143364 |
| Mar 01, 2013 | Mar 29, 2013 | 0.141867 |
| Apr 01, 2013 | Apr 30, 2013 | 0.140050 |
| May 01, 2013 | May 31, 2013 | 0.137046 |
| Jun 03, 2013 | Jun 28, 2013 | 0.134134 |
| Jul 01, 2013 | Jul 31, 2013 | 0.133131 |
| Aug 01, 2013 | Aug 30, 2013 | 0.130641 |
| Sep 03, 2013 | Sep 30, 2013 | 0.128466 |
| Oct 01, 2013 | Oct 31, 2013 | 0.126623 |
| Nov 01, 2013 | Nov 29, 2013 | 0.123617 |
| Dec 02, 2013 | Dec 31, 2013 | 0.121683 |
| Jan 02, 2014 | Jan 31, 2014 | 0.120391 |
| Feb 03, 2014 | Feb 28, 2014 | 0.119438 |
| Mar 03, 2014 | Mar 31, 2014 | 0.119248 |
| Apr 01, 2014 | Apr 30, 2014 | 0.117976 |
| May 01, 2014 | May 30, 2014 | 0.116845 |
| Jun 02, 2014 | Jun 30, 2014 | 0.115372 |
| Jul 01, 2014 | Jul 31, 2014 | 0.114166 |
| Aug 01, 2014 | Aug 29, 2014 | 0.112321 |
| Sep 02, 2014 | Sep 30, 2014 | 0.110625 |
| Oct 01, 2014 | Oct 31, 2014 | 0.109692 |
| Nov 03, 2014 | Nov 28, 2014 | 0.109028 |
| Dec 01, 2014 | Dec 31, 2014 | 0.109028 |
| Jan 02, 2015 | Jan 30, 2015 | 0.107747 |
| Feb 02, 2015 | Feb 27, 2015 | 0.107262 |
| Mar 02, 2015 | Mar 31, 2015 | 0.106081 |
| Apr 01, 2015 | Apr 30, 2015 | 0.105844 |
| May 01, 2015 | May 29, 2015 | 0.105039 |
| Jun 01, 2015 | | 0.103452 |

JP Morgan Mortgage Trust 2007-A4

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825596 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819658 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808394 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798646 |
| Dec 03, 2012 | Dec 31, 2012 | 0.787097 |
| Jan 02, 2013 | Jan 31, 2013 | 0.775302 |
| Feb 01, 2013 | Feb 28, 2013 | 0.751093 |
| Mar 01, 2013 | Mar 29, 2013 | 0.743250 |
| Apr 01, 2013 | Apr 30, 2013 | 0.733731 |
| May 01, 2013 | May 31, 2013 | 0.717992 |
| Jun 03, 2013 | Jun 28, 2013 | 0.702735 |
| Jul 01, 2013 | Jul 31, 2013 | 0.697482 |
| Aug 01, 2013 | Aug 30, 2013 | 0.684436 |
| Sep 03, 2013 | Sep 30, 2013 | 0.673039 |
| Oct 01, 2013 | Oct 31, 2013 | 0.663386 |
| Nov 01, 2013 | Nov 29, 2013 | 0.647637 |
| Dec 02, 2013 | Dec 31, 2013 | 0.637504 |
| Jan 02, 2014 | Jan 31, 2014 | 0.630737 |
| Feb 03, 2014 | Feb 28, 2014 | 0.625746 |
| Mar 03, 2014 | Mar 31, 2014 | 0.624749 |
| Apr 01, 2014 | Apr 30, 2014 | 0.618086 |
| May 01, 2014 | May 30, 2014 | 0.612160 |
| Jun 02, 2014 | Jun 30, 2014 | 0.604441 |
| Jul 01, 2014 | Jul 31, 2014 | 0.598122 |
| Aug 01, 2014 | Aug 29, 2014 | 0.588456 |
| Sep 02, 2014 | Sep 30, 2014 | 0.579573 |
| Oct 01, 2014 | Oct 31, 2014 | 0.574685 |
| Nov 03, 2014 | Nov 28, 2014 | 0.571205 |
| Dec 01, 2014 | Dec 31, 2014 | 0.571205 |
| Jan 02, 2015 | Jan 30, 2015 | 0.564495 |
| Feb 02, 2015 | Feb 27, 2015 | 0.561950 |
| Mar 02, 2015 | Mar 31, 2015 | 0.555763 |
| Apr 01, 2015 | Apr 30, 2015 | 0.554525 |
| May 01, 2015 | May 29, 2015 | 0.550307 |
| Jun 01, 2015 | | 0.541990 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825596 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819658 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808394 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798646 |
| Dec 03, 2012 | Dec 31, 2012 | 0.787097 |
| Jan 02, 2013 | Jan 31, 2013 | 0.775302 |
| Feb 01, 2013 | Feb 28, 2013 | 0.751093 |
| Mar 01, 2013 | Mar 29, 2013 | 0.743250 |
| Apr 01, 2013 | Apr 30, 2013 | 0.733731 |
| May 01, 2013 | May 31, 2013 | 0.717992 |
| Jun 03, 2013 | Jun 28, 2013 | 0.702735 |
| Jul 01, 2013 | Jul 31, 2013 | 0.697482 |
| Aug 01, 2013 | Aug 30, 2013 | 0.684436 |
| Sep 03, 2013 | Sep 30, 2013 | 0.673039 |
| Oct 01, 2013 | Oct 31, 2013 | 0.663386 |
| Nov 01, 2013 | Nov 29, 2013 | 0.647637 |
| Dec 02, 2013 | Dec 31, 2013 | 0.637504 |
| Jan 02, 2014 | Jan 31, 2014 | 0.630737 |
| Feb 03, 2014 | Feb 28, 2014 | 0.625746 |
| Mar 03, 2014 | Mar 31, 2014 | 0.624749 |
| Apr 01, 2014 | Apr 30, 2014 | 0.618086 |
| May 01, 2014 | May 30, 2014 | 0.612160 |
| Jun 02, 2014 | Jun 30, 2014 | 0.604441 |
| Jul 01, 2014 | Jul 31, 2014 | 0.598122 |
| Aug 01, 2014 | Aug 29, 2014 | 0.588456 |
| Sep 02, 2014 | Sep 30, 2014 | 0.579573 |
| Oct 01, 2014 | Oct 31, 2014 | 0.574685 |
| Nov 03, 2014 | Nov 28, 2014 | 0.571205 |
| Dec 01, 2014 | Dec 31, 2014 | 0.571205 |
| Jan 02, 2015 | Jan 30, 2015 | 0.564495 |
| Feb 02, 2015 | Feb 27, 2015 | 0.561950 |
| Mar 02, 2015 | Mar 31, 2015 | 0.555763 |
| Apr 01, 2015 | Apr 30, 2015 | 0.554525 |
| May 01, 2015 | May 29, 2015 | 0.550307 |
| Jun 01, 2015 | | 0.541990 |

**JP Morgan Mortgage Trust 2007-A4**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.992143 |
| Jul 02, 2007 | Jul 31, 2007 | 0.989620 |
| Aug 01, 2007 | Aug 31, 2007 | 0.979687 |
| Sep 04, 2007 | Sep 28, 2007 | 0.975299 |
| Oct 01, 2007 | Oct 31, 2007 | 0.969779 |
| Nov 01, 2007 | Nov 30, 2007 | 0.963401 |
| Dec 03, 2007 | Dec 31, 2007 | 0.956851 |
| Jan 02, 2008 | Jan 31, 2008 | 0.950639 |
| Feb 01, 2008 | Feb 29, 2008 | 0.935523 |
| Mar 03, 2008 | Mar 31, 2008 | 0.917795 |
| Apr 01, 2008 | Apr 30, 2008 | 0.898179 |
| May 01, 2008 | May 30, 2008 | 0.880203 |
| Jun 02, 2008 | Jun 30, 2008 | 0.873614 |
| Jul 01, 2008 | Jul 31, 2008 | 0.862516 |
| Aug 01, 2008 | Aug 29, 2008 | 0.851751 |
| Sep 02, 2008 | Sep 30, 2008 | 0.832558 |
| Oct 01, 2008 | Oct 31, 2008 | 0.827025 |
| Nov 03, 2008 | Nov 28, 2008 | 0.822888 |
| Dec 01, 2008 | Dec 31, 2008 | 0.819660 |
| Jan 02, 2009 | Jan 30, 2009 | 0.817117 |
| Feb 02, 2009 | Feb 27, 2009 | 0.812877 |
| Mar 02, 2009 | Mar 31, 2009 | 0.806483 |
| Apr 01, 2009 | Apr 30, 2009 | 0.785555 |
| May 01, 2009 | May 29, 2009 | 0.778186 |
| Jun 01, 2009 | Jun 30, 2009 | 0.760607 |
| Jul 01, 2009 | Jul 31, 2009 | 0.746390 |
| Aug 03, 2009 | Aug 31, 2009 | 0.738452 |
| Sep 01, 2009 | Sep 30, 2009 | 0.732140 |
| Oct 01, 2009 | Oct 30, 2009 | 0.727565 |
| Nov 02, 2009 | Nov 30, 2009 | 0.718668 |
| Dec 01, 2009 | Dec 31, 2009 | 0.704264 |
| Jan 04, 2010 | Jan 29, 2010 | 0.691415 |
| Feb 01, 2010 | Feb 26, 2010 | 0.688393 |
| Mar 01, 2010 | Mar 31, 2010 | 0.682910 |
| Apr 01, 2010 | Apr 30, 2010 | 0.681554 |
| May 03, 2010 | May 28, 2010 | 0.672367 |
| Jun 01, 2010 | Jun 30, 2010 | 0.664774 |
| Jul 01, 2010 | Jul 30, 2010 | 0.651471 |
| Aug 02, 2010 | Aug 31, 2010 | 0.637577 |
| Sep 01, 2010 | Sep 30, 2010 | 0.633482 |
| Oct 01, 2010 | Oct 29, 2010 | 0.624824 |
| Nov 01, 2010 | Nov 30, 2010 | 0.612921 |
| Dec 01, 2010 | Dec 31, 2010 | 0.598927 |
| Jan 03, 2011 | Jan 31, 2011 | 0.586165 |
| Feb 01, 2011 | Feb 28, 2011 | 0.568561 |
| Mar 01, 2011 | Mar 31, 2011 | 0.560801 |
| Apr 01, 2011 | Apr 29, 2011 | 0.553615 |
| May 02, 2011 | May 31, 2011 | 0.550813 |
| Jun 01, 2011 | Jun 30, 2011 | 0.545021 |
| Jul 01, 2011 | Jul 29, 2011 | 0.530976 |

**JP Morgan Mortgage Trust 2007-A4**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.520940 |
| Sep 01, 2011 | Sep 30, 2011 | 0.512840 |
| Oct 03, 2011 | Oct 31, 2011 | 0.508394 |
| Nov 01, 2011 | Nov 30, 2011 | 0.504963 |
| Dec 01, 2011 | Dec 30, 2011 | 0.501479 |
| Jan 03, 2012 | Jan 31, 2012 | 0.497515 |
| Feb 01, 2012 | Feb 29, 2012 | 0.491628 |
| Mar 01, 2012 | Mar 30, 2012 | 0.490187 |
| Apr 02, 2012 | Apr 30, 2012 | 0.487678 |
| May 01, 2012 | May 31, 2012 | 0.486636 |
| Jun 01, 2012 | Jun 29, 2012 | 0.485932 |
| Jul 02, 2012 | Jul 31, 2012 | 0.485081 |
| Aug 01, 2012 | Aug 31, 2012 | 0.485081 |
| Sep 04, 2012 | Sep 28, 2012 | 0.485081 |
| Oct 01, 2012 | Oct 31, 2012 | 0.485081 |
| Nov 01, 2012 | Nov 30, 2012 | 0.485081 |
| Dec 03, 2012 | Dec 31, 2012 | 0.485081 |
| Jan 02, 2013 | Jan 31, 2013 | 0.485081 |
| Feb 01, 2013 | Feb 28, 2013 | 0.485081 |
| Mar 01, 2013 | Mar 29, 2013 | 0.485081 |
| Apr 01, 2013 | Apr 30, 2013 | 0.485081 |
| May 01, 2013 | May 31, 2013 | 0.485081 |
| Jun 03, 2013 | Jun 28, 2013 | 0.485081 |
| Jul 01, 2013 | Jul 31, 2013 | 0.485081 |
| Aug 01, 2013 | Aug 30, 2013 | 0.485081 |
| Sep 03, 2013 | Sep 30, 2013 | 0.485081 |
| Oct 01, 2013 | Oct 31, 2013 | 0.485081 |
| Nov 01, 2013 | Nov 29, 2013 | 0.485081 |
| Dec 02, 2013 | Dec 31, 2013 | 0.485081 |
| Jan 02, 2014 | Jan 31, 2014 | 0.485081 |
| Feb 03, 2014 | Feb 28, 2014 | 0.485081 |
| Mar 03, 2014 | Mar 31, 2014 | 0.485081 |
| Apr 01, 2014 | Apr 30, 2014 | 0.485081 |
| May 01, 2014 | May 30, 2014 | 0.485081 |
| Jun 02, 2014 | Jun 30, 2014 | 0.485081 |
| Jul 01, 2014 | Jul 31, 2014 | 0.485081 |
| Aug 01, 2014 | Aug 29, 2014 | 0.485081 |
| Sep 02, 2014 | Sep 30, 2014 | 0.485081 |
| Oct 01, 2014 | Oct 31, 2014 | 0.485081 |
| Nov 03, 2014 | Nov 28, 2014 | 0.485081 |
| Dec 01, 2014 | Dec 31, 2014 | 0.485081 |
| Jan 02, 2015 | Jan 30, 2015 | 0.485081 |
| Feb 02, 2015 | Feb 27, 2015 | 0.485081 |
| Mar 02, 2015 | Mar 31, 2015 | 0.485081 |
| Apr 01, 2015 | Apr 30, 2015 | 0.485081 |
| May 01, 2015 | May 29, 2015 | 0.485081 |
| Jun 01, 2015 | | 0.485081 |

**JP Morgan Mortgage Trust 2007-A4**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996633 |
| Jul 02, 2007 | Jul 31, 2007 | 0.992169 |
| Aug 01, 2007 | Aug 31, 2007 | 0.988378 |
| Sep 04, 2007 | Sep 28, 2007 | 0.982443 |
| Oct 01, 2007 | Oct 31, 2007 | 0.977453 |
| Nov 01, 2007 | Nov 30, 2007 | 0.976009 |
| Dec 03, 2007 | Dec 31, 2007 | 0.971239 |
| Jan 02, 2008 | Jan 31, 2008 | 0.964292 |
| Feb 01, 2008 | Feb 29, 2008 | 0.963231 |
| Mar 03, 2008 | Mar 31, 2008 | 0.952439 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945530 |
| May 01, 2008 | May 30, 2008 | 0.936888 |
| Jun 02, 2008 | Jun 30, 2008 | 0.929470 |
| Jul 01, 2008 | Jul 31, 2008 | 0.920613 |
| Aug 01, 2008 | Aug 29, 2008 | 0.917308 |
| Sep 02, 2008 | Sep 30, 2008 | 0.913309 |
| Oct 01, 2008 | Oct 31, 2008 | 0.902329 |
| Nov 03, 2008 | Nov 28, 2008 | 0.892046 |
| Dec 01, 2008 | Dec 31, 2008 | 0.891595 |
| Jan 02, 2009 | Jan 30, 2009 | 0.881800 |
| Feb 02, 2009 | Feb 27, 2009 | 0.866446 |
| Mar 02, 2009 | Mar 31, 2009 | 0.840804 |
| Apr 01, 2009 | Apr 30, 2009 | 0.836645 |
| May 01, 2009 | May 29, 2009 | 0.816777 |
| Jun 01, 2009 | Jun 30, 2009 | 0.805860 |
| Jul 01, 2009 | Jul 31, 2009 | 0.795008 |
| Aug 03, 2009 | Aug 31, 2009 | 0.781448 |
| Sep 01, 2009 | Sep 30, 2009 | 0.755989 |
| Oct 01, 2009 | Oct 30, 2009 | 0.746233 |
| Nov 02, 2009 | Nov 30, 2009 | 0.737459 |
| Dec 01, 2009 | Dec 31, 2009 | 0.726246 |
| Jan 04, 2010 | Jan 29, 2010 | 0.716778 |
| Feb 01, 2010 | Feb 26, 2010 | 0.712622 |
| Mar 01, 2010 | Mar 31, 2010 | 0.705850 |
| Apr 01, 2010 | Apr 30, 2010 | 0.693859 |
| May 03, 2010 | May 28, 2010 | 0.664974 |
| Jun 01, 2010 | Jun 30, 2010 | 0.661019 |
| Jul 01, 2010 | Jul 30, 2010 | 0.640534 |
| Aug 02, 2010 | Aug 31, 2010 | 0.629781 |
| Sep 01, 2010 | Sep 30, 2010 | 0.613680 |
| Oct 01, 2010 | Oct 29, 2010 | 0.593910 |
| Nov 01, 2010 | Nov 30, 2010 | 0.587776 |
| Dec 01, 2010 | Dec 31, 2010 | 0.574313 |
| Jan 03, 2011 | Jan 31, 2011 | 0.558404 |
| Feb 01, 2011 | Feb 28, 2011 | 0.533156 |
| Mar 01, 2011 | Mar 31, 2011 | 0.528762 |
| Apr 01, 2011 | Apr 29, 2011 | 0.503618 |
| May 02, 2011 | May 31, 2011 | 0.485216 |
| Jun 01, 2011 | Jun 30, 2011 | 0.471358 |
| Jul 01, 2011 | Jul 29, 2011 | 0.437673 |

**JP Morgan Mortgage Trust 2007-A4**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 01, 2011 | Aug 31, 2011 | 0.428990 |
| Sep 01, 2011 | Sep 30, 2011 | 0.421000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.416253 |
| Nov 01, 2011 | Nov 30, 2011 | 0.412585 |
| Dec 01, 2011 | Dec 30, 2011 | 0.408553 |
| Jan 03, 2012 | Jan 31, 2012 | 0.403633 |
| Feb 01, 2012 | Feb 29, 2012 | 0.394835 |
| Mar 01, 2012 | Mar 30, 2012 | 0.392314 |
| Apr 02, 2012 | Apr 30, 2012 | 0.387250 |
| May 01, 2012 | May 31, 2012 | 0.383949 |
| Jun 01, 2012 | Jun 29, 2012 | 0.380446 |
| Jul 02, 2012 | Jul 31, 2012 | 0.376412 |
| Aug 01, 2012 | Aug 31, 2012 | 0.373881 |
| Sep 04, 2012 | Sep 28, 2012 | 0.372494 |
| Oct 01, 2012 | Oct 31, 2012 | 0.369860 |
| Nov 01, 2012 | Nov 30, 2012 | 0.368327 |
| Dec 03, 2012 | Dec 31, 2012 | 0.367389 |
| Jan 02, 2013 | Jan 31, 2013 | 0.366430 |
| Feb 01, 2013 | Feb 28, 2013 | 0.365169 |
| Mar 01, 2013 | Mar 29, 2013 | 0.364756 |
| Apr 01, 2013 | Apr 30, 2013 | 0.364251 |
| May 01, 2013 | May 31, 2013 | 0.363474 |
| Jun 03, 2013 | Jun 28, 2013 | 0.363474 |
| Jul 01, 2013 | Jul 31, 2013 | 0.363474 |
| Aug 01, 2013 | Aug 30, 2013 | 0.363474 |
| Sep 03, 2013 | Sep 30, 2013 | 0.363474 |
| Oct 01, 2013 | Oct 31, 2013 | 0.363474 |
| Nov 01, 2013 | Nov 29, 2013 | 0.363474 |
| Dec 02, 2013 | Dec 31, 2013 | 0.363474 |
| Jan 02, 2014 | Jan 31, 2014 | 0.363474 |
| Feb 03, 2014 | Feb 28, 2014 | 0.363474 |
| Mar 03, 2014 | Mar 31, 2014 | 0.363474 |
| Apr 01, 2014 | Apr 30, 2014 | 0.363474 |
| May 01, 2014 | May 30, 2014 | 0.363474 |
| Jun 02, 2014 | Jun 30, 2014 | 0.363474 |
| Jul 01, 2014 | Jul 31, 2014 | 0.363474 |
| Aug 01, 2014 | Aug 29, 2014 | 0.363474 |
| Sep 02, 2014 | Sep 30, 2014 | 0.363474 |
| Oct 01, 2014 | Oct 31, 2014 | 0.363474 |
| Nov 03, 2014 | Nov 28, 2014 | 0.363474 |
| Dec 01, 2014 | Dec 31, 2014 | 0.363474 |
| Jan 02, 2015 | Jan 30, 2015 | 0.363474 |
| Feb 02, 2015 | Feb 27, 2015 | 0.363474 |
| Mar 02, 2015 | Mar 31, 2015 | 0.363474 |
| Apr 01, 2015 | Apr 30, 2015 | 0.363474 |
| May 01, 2015 | May 29, 2015 | 0.363474 |
| Jun 01, 2015 | | 0.363474 |

JP Morgan Mortgage Trust 2007-A4

3A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.995517 |
| Jul 02, 2007 | Jul 31, 2007 | 0.989571 |
| Aug 01, 2007 | Aug 31, 2007 | 0.984522 |
| Sep 04, 2007 | Sep 28, 2007 | 0.976618 |
| Oct 01, 2007 | Oct 31, 2007 | 0.969974 |
| Nov 01, 2007 | Nov 30, 2007 | 0.968050 |
| Dec 03, 2007 | Dec 31, 2007 | 0.961698 |
| Jan 02, 2008 | Jan 31, 2008 | 0.952446 |
| Feb 01, 2008 | Feb 29, 2008 | 0.951034 |
| Mar 03, 2008 | Mar 31, 2008 | 0.936662 |
| Apr 01, 2008 | Apr 30, 2008 | 0.927460 |
| May 01, 2008 | May 30, 2008 | 0.915952 |
| Jun 02, 2008 | Jun 30, 2008 | 0.906073 |
| Jul 01, 2008 | Jul 31, 2008 | 0.894278 |
| Aug 01, 2008 | Aug 29, 2008 | 0.889877 |
| Sep 02, 2008 | Sep 30, 2008 | 0.884551 |
| Oct 01, 2008 | Oct 31, 2008 | 0.869929 |
| Nov 03, 2008 | Nov 28, 2008 | 0.856234 |
| Dec 01, 2008 | Dec 31, 2008 | 0.855633 |
| Jan 02, 2009 | Jan 30, 2009 | 0.842589 |
| Feb 02, 2009 | Feb 27, 2009 | 0.822142 |
| Mar 02, 2009 | Mar 31, 2009 | 0.787994 |
| Apr 01, 2009 | Apr 30, 2009 | 0.782455 |
| May 01, 2009 | May 29, 2009 | 0.755996 |
| Jun 01, 2009 | Jun 30, 2009 | 0.741457 |
| Jul 01, 2009 | Jul 31, 2009 | 0.727006 |
| Aug 03, 2009 | Aug 31, 2009 | 0.708947 |
| Sep 01, 2009 | Sep 30, 2009 | 0.675043 |
| Oct 01, 2009 | Oct 30, 2009 | 0.662051 |
| Nov 02, 2009 | Nov 30, 2009 | 0.650366 |
| Dec 01, 2009 | Dec 31, 2009 | 0.635433 |
| Jan 04, 2010 | Jan 29, 2010 | 0.622825 |
| Feb 01, 2010 | Feb 26, 2010 | 0.617289 |
| Mar 01, 2010 | Mar 31, 2010 | 0.608272 |
| Apr 01, 2010 | Apr 30, 2010 | 0.592302 |
| May 03, 2010 | May 28, 2010 | 0.553836 |
| Jun 01, 2010 | Jun 30, 2010 | 0.548568 |
| Jul 01, 2010 | Jul 30, 2010 | 0.521288 |
| Aug 02, 2010 | Aug 31, 2010 | 0.506968 |
| Sep 01, 2010 | Sep 30, 2010 | 0.485525 |
| Oct 01, 2010 | Oct 29, 2010 | 0.459197 |
| Nov 01, 2010 | Nov 30, 2010 | 0.451029 |
| Dec 01, 2010 | Dec 31, 2010 | 0.433099 |
| Jan 03, 2011 | Jan 31, 2011 | 0.411913 |
| Feb 01, 2011 | Feb 28, 2011 | 0.378289 |
| Mar 01, 2011 | Mar 31, 2011 | 0.372438 |
| Apr 01, 2011 | Apr 29, 2011 | 0.338953 |
| May 02, 2011 | May 31, 2011 | 0.314445 |
| Jun 01, 2011 | Jun 30, 2011 | 0.295991 |
| Jul 01, 2011 | Jul 29, 2011 | 0.251131 |

**JP Morgan Mortgage Trust 2007-A4**

**3A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.246125 |
| Sep 01, 2011 | Sep 30, 2011 | 0.241518 |
| Oct 03, 2011 | Oct 31, 2011 | 0.238738 |
| Nov 01, 2011 | Nov 30, 2011 | 0.236445 |
| Dec 01, 2011 | Dec 30, 2011 | 0.233926 |
| Jan 03, 2012 | Jan 31, 2012 | 0.230652 |
| Feb 01, 2012 | Feb 29, 2012 | 0.224799 |
| Mar 01, 2012 | Mar 30, 2012 | 0.223057 |
| Apr 02, 2012 | Apr 30, 2012 | 0.219217 |
| May 01, 2012 | May 31, 2012 | 0.216619 |
| Jun 01, 2012 | Jun 29, 2012 | 0.213661 |
| Jul 02, 2012 | Jul 31, 2012 | 0.210067 |
| Aug 01, 2012 | Aug 31, 2012 | 0.207323 |
| Sep 04, 2012 | Sep 28, 2012 | 0.205820 |
| Oct 01, 2012 | Oct 31, 2012 | 0.202965 |
| Nov 01, 2012 | Nov 30, 2012 | 0.200489 |
| Dec 03, 2012 | Dec 31, 2012 | 0.197555 |
| Jan 02, 2013 | Jan 31, 2013 | 0.194553 |
| Feb 01, 2013 | Feb 28, 2013 | 0.188329 |
| Mar 01, 2013 | Mar 29, 2013 | 0.186313 |
| Apr 01, 2013 | Apr 30, 2013 | 0.183858 |
| May 01, 2013 | May 31, 2013 | 0.179791 |
| Jun 03, 2013 | Jun 28, 2013 | 0.175862 |
| Jul 01, 2013 | Jul 31, 2013 | 0.174509 |
| Aug 01, 2013 | Aug 30, 2013 | 0.171126 |
| Sep 03, 2013 | Sep 30, 2013 | 0.168180 |
| Oct 01, 2013 | Oct 31, 2013 | 0.165683 |
| Nov 01, 2013 | Nov 29, 2013 | 0.161610 |
| Dec 02, 2013 | Dec 31, 2013 | 0.158984 |
| Jan 02, 2014 | Jan 31, 2014 | 0.157230 |
| Feb 03, 2014 | Feb 28, 2014 | 0.155929 |
| Mar 03, 2014 | Mar 31, 2014 | 0.155668 |
| Apr 01, 2014 | Apr 30, 2014 | 0.153936 |
| May 01, 2014 | May 30, 2014 | 0.152392 |
| Jun 02, 2014 | Jun 30, 2014 | 0.150368 |
| Jul 01, 2014 | Jul 31, 2014 | 0.148710 |
| Aug 01, 2014 | Aug 29, 2014 | 0.146175 |
| Sep 02, 2014 | Sep 30, 2014 | 0.143843 |
| Oct 01, 2014 | Oct 31, 2014 | 0.142559 |
| Nov 03, 2014 | Nov 28, 2014 | 0.141645 |
| Dec 01, 2014 | Dec 31, 2014 | 0.141645 |
| Jan 02, 2015 | Jan 30, 2015 | 0.139891 |
| Feb 02, 2015 | Feb 27, 2015 | 0.139227 |
| Mar 02, 2015 | Mar 31, 2015 | 0.137611 |
| Apr 01, 2015 | Apr 30, 2015 | 0.137288 |
| May 01, 2015 | May 29, 2015 | 0.136194 |
| Jun 01, 2015 | | 0.134051 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825558 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819574 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808206 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798345 |
| Dec 03, 2012 | Dec 31, 2012 | 0.786660 |
| Jan 02, 2013 | Jan 31, 2013 | 0.774706 |
| Feb 01, 2013 | Feb 28, 2013 | 0.749923 |
| Mar 01, 2013 | Mar 29, 2013 | 0.741896 |
| Apr 01, 2013 | Apr 30, 2013 | 0.732118 |
| May 01, 2013 | May 31, 2013 | 0.715927 |
| Jun 03, 2013 | Jun 28, 2013 | 0.700279 |
| Jul 01, 2013 | Jul 31, 2013 | 0.694891 |
| Aug 01, 2013 | Aug 30, 2013 | 0.681423 |
| Sep 03, 2013 | Sep 30, 2013 | 0.669692 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659749 |
| Nov 01, 2013 | Nov 29, 2013 | 0.643528 |
| Dec 02, 2013 | Dec 31, 2013 | 0.633071 |
| Jan 02, 2014 | Jan 31, 2014 | 0.626088 |
| Feb 03, 2014 | Feb 28, 2014 | 0.620906 |
| Mar 03, 2014 | Mar 31, 2014 | 0.619869 |
| Apr 01, 2014 | Apr 30, 2014 | 0.612971 |
| May 01, 2014 | May 30, 2014 | 0.606823 |
| Jun 02, 2014 | Jun 30, 2014 | 0.598762 |
| Jul 01, 2014 | Jul 31, 2014 | 0.592163 |
| Aug 01, 2014 | Aug 29, 2014 | 0.582068 |
| Sep 02, 2014 | Sep 30, 2014 | 0.572780 |
| Oct 01, 2014 | Oct 31, 2014 | 0.567669 |
| Nov 03, 2014 | Nov 28, 2014 | 0.564030 |
| Dec 01, 2014 | Dec 31, 2014 | 0.564030 |
| Jan 02, 2015 | Jan 30, 2015 | 0.557045 |
| Feb 02, 2015 | Feb 27, 2015 | 0.554398 |
| Mar 02, 2015 | Mar 31, 2015 | 0.547965 |
| Apr 01, 2015 | Apr 30, 2015 | 0.546678 |
| May 01, 2015 | May 29, 2015 | 0.542321 |
| Jun 01, 2015 | | 0.533787 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|-----------------------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825596 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819658 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808394 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798646 |
| Dec 03, 2012 | Dec 31, 2012 | 0.787097 |
| Jan 02, 2013 | Jan 31, 2013 | 0.775302 |
| Feb 01, 2013 | Feb 28, 2013 | 0.751093 |
| Mar 01, 2013 | Mar 29, 2013 | 0.743250 |
| Apr 01, 2013 | Apr 30, 2013 | 0.733731 |
| May 01, 2013 | May 31, 2013 | 0.717992 |
| Jun 03, 2013 | Jun 28, 2013 | 0.702735 |
| Jul 01, 2013 | Jul 31, 2013 | 0.697482 |
| Aug 01, 2013 | Aug 30, 2013 | 0.684436 |
| Sep 03, 2013 | Sep 30, 2013 | 0.673039 |
| Oct 01, 2013 | Oct 31, 2013 | 0.663386 |
| Nov 01, 2013 | Nov 29, 2013 | 0.647637 |
| Dec 02, 2013 | Dec 31, 2013 | 0.637504 |
| Jan 02, 2014 | Jan 31, 2014 | 0.630737 |
| Feb 03, 2014 | Feb 28, 2014 | 0.625746 |
| Mar 03, 2014 | Mar 31, 2014 | 0.624749 |
| Apr 01, 2014 | Apr 30, 2014 | 0.618086 |
| May 01, 2014 | May 30, 2014 | 0.612160 |
| Jun 02, 2014 | Jun 30, 2014 | 0.604441 |
| Jul 01, 2014 | Jul 31, 2014 | 0.598122 |
| Aug 01, 2014 | Aug 29, 2014 | 0.588456 |
| Sep 02, 2014 | Sep 30, 2014 | 0.579573 |
| Oct 01, 2014 | Oct 31, 2014 | 0.574685 |
| Nov 03, 2014 | Nov 28, 2014 | 0.571205 |
| Dec 01, 2014 | Dec 31, 2014 | 0.571205 |
| Jan 02, 2015 | Jan 30, 2015 | 0.564495 |
| Feb 02, 2015 | Feb 27, 2015 | 0.561950 |
| Mar 02, 2015 | Mar 31, 2015 | 0.555763 |
| Apr 01, 2015 | Apr 30, 2015 | 0.554525 |
| May 01, 2015 | May 29, 2015 | 0.550307 |
| Jun 01, 2015 | | 0.541990 |

JP Morgan Mortgage Trust 2007-A4

2A3S Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3S Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3L Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**2A3L Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825596 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819658 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808394 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798646 |
| Dec 03, 2012 | Dec 31, 2012 | 0.787097 |
| Jan 02, 2013 | Jan 31, 2013 | 0.775302 |
| Feb 01, 2013 | Feb 28, 2013 | 0.751093 |
| Mar 01, 2013 | Mar 29, 2013 | 0.743250 |
| Apr 01, 2013 | Apr 30, 2013 | 0.733731 |
| May 01, 2013 | May 31, 2013 | 0.717992 |
| Jun 03, 2013 | Jun 28, 2013 | 0.702735 |
| Jul 01, 2013 | Jul 31, 2013 | 0.697482 |
| Aug 01, 2013 | Aug 30, 2013 | 0.684436 |
| Sep 03, 2013 | Sep 30, 2013 | 0.673039 |
| Oct 01, 2013 | Oct 31, 2013 | 0.663386 |
| Nov 01, 2013 | Nov 29, 2013 | 0.647637 |
| Dec 02, 2013 | Dec 31, 2013 | 0.637504 |
| Jan 02, 2014 | Jan 31, 2014 | 0.630737 |
| Feb 03, 2014 | Feb 28, 2014 | 0.625746 |
| Mar 03, 2014 | Mar 31, 2014 | 0.624749 |
| Apr 01, 2014 | Apr 30, 2014 | 0.618086 |
| May 01, 2014 | May 30, 2014 | 0.612160 |
| Jun 02, 2014 | Jun 30, 2014 | 0.604441 |
| Jul 01, 2014 | Jul 31, 2014 | 0.598122 |
| Aug 01, 2014 | Aug 29, 2014 | 0.588456 |
| Sep 02, 2014 | Sep 30, 2014 | 0.579573 |
| Oct 01, 2014 | Oct 31, 2014 | 0.574685 |
| Nov 03, 2014 | Nov 28, 2014 | 0.571205 |
| Dec 01, 2014 | Dec 31, 2014 | 0.571205 |
| Jan 02, 2015 | Jan 30, 2015 | 0.564495 |
| Feb 02, 2015 | Feb 27, 2015 | 0.561950 |
| Mar 02, 2015 | Mar 31, 2015 | 0.555763 |
| Apr 01, 2015 | Apr 30, 2015 | 0.554525 |
| May 01, 2015 | May 29, 2015 | 0.550307 |
| Jun 01, 2015 | | 0.541990 |

JP Morgan Mortgage Trust 2007-A4

2A3F Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-A4

2A3F Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|-----------------------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996633 |
| Jul 02, 2007 | Jul 31, 2007 | 0.992169 |
| Aug 01, 2007 | Aug 31, 2007 | 0.988378 |
| Sep 04, 2007 | Sep 28, 2007 | 0.982443 |
| Oct 01, 2007 | Oct 31, 2007 | 0.977453 |
| Nov 01, 2007 | Nov 30, 2007 | 0.976009 |
| Dec 03, 2007 | Dec 31, 2007 | 0.971239 |
| Jan 02, 2008 | Jan 31, 2008 | 0.964292 |
| Feb 01, 2008 | Feb 29, 2008 | 0.963231 |
| Mar 03, 2008 | Mar 31, 2008 | 0.952439 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945530 |
| May 01, 2008 | May 30, 2008 | 0.936888 |
| Jun 02, 2008 | Jun 30, 2008 | 0.929470 |
| Jul 01, 2008 | Jul 31, 2008 | 0.920613 |
| Aug 01, 2008 | Aug 29, 2008 | 0.917308 |
| Sep 02, 2008 | Sep 30, 2008 | 0.913309 |
| Oct 01, 2008 | Oct 31, 2008 | 0.902329 |
| Nov 03, 2008 | Nov 28, 2008 | 0.892046 |
| Dec 01, 2008 | Dec 31, 2008 | 0.891595 |
| Jan 02, 2009 | Jan 30, 2009 | 0.881800 |
| Feb 02, 2009 | Feb 27, 2009 | 0.866446 |
| Mar 02, 2009 | Mar 31, 2009 | 0.840804 |
| Apr 01, 2009 | Apr 30, 2009 | 0.836645 |
| May 01, 2009 | May 29, 2009 | 0.816777 |
| Jun 01, 2009 | Jun 30, 2009 | 0.805860 |
| Jul 01, 2009 | Jul 31, 2009 | 0.795008 |
| Aug 03, 2009 | Aug 31, 2009 | 0.781448 |
| Sep 01, 2009 | Sep 30, 2009 | 0.755989 |
| Oct 01, 2009 | Oct 30, 2009 | 0.746233 |
| Nov 02, 2009 | Nov 30, 2009 | 0.737459 |
| Dec 01, 2009 | Dec 31, 2009 | 0.726246 |
| Jan 04, 2010 | Jan 29, 2010 | 0.716778 |
| Feb 01, 2010 | Feb 26, 2010 | 0.712622 |
| Mar 01, 2010 | Mar 31, 2010 | 0.705850 |
| Apr 01, 2010 | Apr 30, 2010 | 0.693859 |
| May 03, 2010 | May 28, 2010 | 0.664974 |
| Jun 01, 2010 | Jun 30, 2010 | 0.661019 |
| Jul 01, 2010 | Jul 30, 2010 | 0.640534 |
| Aug 02, 2010 | Aug 31, 2010 | 0.629781 |
| Sep 01, 2010 | Sep 30, 2010 | 0.613680 |
| Oct 01, 2010 | Oct 29, 2010 | 0.593910 |
| Nov 01, 2010 | Nov 30, 2010 | 0.587776 |
| Dec 01, 2010 | Dec 31, 2010 | 0.574313 |
| Jan 03, 2011 | Jan 31, 2011 | 0.558404 |
| Feb 01, 2011 | Feb 28, 2011 | 0.533156 |
| Mar 01, 2011 | Mar 31, 2011 | 0.528762 |
| Apr 01, 2011 | Apr 29, 2011 | 0.503618 |
| May 02, 2011 | May 31, 2011 | 0.485216 |
| Jun 01, 2011 | Jun 30, 2011 | 0.471358 |
| Jul 01, 2011 | Jul 29, 2011 | 0.437673 |

**JP Morgan Mortgage Trust 2007-A4**

**3A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Aug 01, 2011 | Aug 31, 2011 | 0.428947 |
| Sep 01, 2011 | Sep 30, 2011 | 0.420919 |
| Oct 03, 2011 | Oct 31, 2011 | 0.416075 |
| Nov 01, 2011 | Nov 30, 2011 | 0.412078 |
| Dec 01, 2011 | Dec 30, 2011 | 0.407687 |
| Jan 03, 2012 | Jan 31, 2012 | 0.401982 |
| Feb 01, 2012 | Feb 29, 2012 | 0.391780 |
| Mar 01, 2012 | Mar 30, 2012 | 0.388746 |
| Apr 02, 2012 | Apr 30, 2012 | 0.382052 |
| May 01, 2012 | May 31, 2012 | 0.377525 |
| Jun 01, 2012 | Jun 29, 2012 | 0.372370 |
| Jul 02, 2012 | Jul 31, 2012 | 0.366106 |
| Aug 01, 2012 | Aug 31, 2012 | 0.361324 |
| Sep 04, 2012 | Sep 28, 2012 | 0.358705 |
| Oct 01, 2012 | Oct 31, 2012 | 0.353729 |
| Nov 01, 2012 | Nov 30, 2012 | 0.349414 |
| Dec 03, 2012 | Dec 31, 2012 | 0.344299 |
| Jan 02, 2013 | Jan 31, 2013 | 0.339067 |
| Feb 01, 2013 | Feb 28, 2013 | 0.328221 |
| Mar 01, 2013 | Mar 29, 2013 | 0.324707 |
| Apr 01, 2013 | Apr 30, 2013 | 0.320428 |
| May 01, 2013 | May 31, 2013 | 0.313342 |
| Jun 03, 2013 | Jun 28, 2013 | 0.306493 |
| Jul 01, 2013 | Jul 31, 2013 | 0.304135 |
| Aug 01, 2013 | Aug 30, 2013 | 0.298240 |
| Sep 03, 2013 | Sep 30, 2013 | 0.293106 |
| Oct 01, 2013 | Oct 31, 2013 | 0.288754 |
| Nov 01, 2013 | Nov 29, 2013 | 0.281654 |
| Dec 02, 2013 | Dec 31, 2013 | 0.277078 |
| Jan 02, 2014 | Jan 31, 2014 | 0.274022 |
| Feb 03, 2014 | Feb 28, 2014 | 0.271753 |
| Mar 03, 2014 | Mar 31, 2014 | 0.271300 |
| Apr 01, 2014 | Apr 30, 2014 | 0.268281 |
| May 01, 2014 | May 30, 2014 | 0.265590 |
| Jun 02, 2014 | Jun 30, 2014 | 0.262062 |
| Jul 01, 2014 | Jul 31, 2014 | 0.259173 |
| Aug 01, 2014 | Aug 29, 2014 | 0.254755 |
| Sep 02, 2014 | Sep 30, 2014 | 0.250690 |
| Oct 01, 2014 | Oct 31, 2014 | 0.248453 |
| Nov 03, 2014 | Nov 28, 2014 | 0.246861 |
| Dec 01, 2014 | Dec 31, 2014 | 0.246861 |
| Jan 02, 2015 | Jan 30, 2015 | 0.243803 |
| Feb 02, 2015 | Feb 27, 2015 | 0.242645 |
| Mar 02, 2015 | Mar 31, 2015 | 0.239829 |
| Apr 01, 2015 | Apr 30, 2015 | 0.239266 |
| May 01, 2015 | May 29, 2015 | 0.237359 |
| Jun 01, 2015 | | 0.233624 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4M Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.980065 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961720 |
| Oct 03, 2011 | Oct 31, 2011 | 0.950653 |
| Nov 01, 2011 | Nov 30, 2011 | 0.941522 |
| Dec 01, 2011 | Dec 30, 2011 | 0.931488 |
| Jan 03, 2012 | Jan 31, 2012 | 0.918454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.895145 |
| Mar 01, 2012 | Mar 30, 2012 | 0.888211 |
| Apr 02, 2012 | Apr 30, 2012 | 0.872917 |
| May 01, 2012 | May 31, 2012 | 0.862573 |
| Jun 01, 2012 | Jun 29, 2012 | 0.850796 |
| Jul 02, 2012 | Jul 31, 2012 | 0.836484 |
| Aug 01, 2012 | Aug 31, 2012 | 0.825558 |
| Sep 04, 2012 | Sep 28, 2012 | 0.819574 |
| Oct 01, 2012 | Oct 31, 2012 | 0.808206 |
| Nov 01, 2012 | Nov 30, 2012 | 0.798345 |
| Dec 03, 2012 | Dec 31, 2012 | 0.786660 |
| Jan 02, 2013 | Jan 31, 2013 | 0.774706 |
| Feb 01, 2013 | Feb 28, 2013 | 0.749923 |
| Mar 01, 2013 | Mar 29, 2013 | 0.741896 |
| Apr 01, 2013 | Apr 30, 2013 | 0.732118 |
| May 01, 2013 | May 31, 2013 | 0.715927 |
| Jun 03, 2013 | Jun 28, 2013 | 0.700279 |
| Jul 01, 2013 | Jul 31, 2013 | 0.694891 |
| Aug 01, 2013 | Aug 30, 2013 | 0.681423 |
| Sep 03, 2013 | Sep 30, 2013 | 0.669692 |
| Oct 01, 2013 | Oct 31, 2013 | 0.659749 |
| Nov 01, 2013 | Nov 29, 2013 | 0.643528 |
| Dec 02, 2013 | Dec 31, 2013 | 0.633071 |
| Jan 02, 2014 | Jan 31, 2014 | 0.626088 |
| Feb 03, 2014 | Feb 28, 2014 | 0.620906 |
| Mar 03, 2014 | Mar 31, 2014 | 0.619869 |
| Apr 01, 2014 | Apr 30, 2014 | 0.612971 |
| May 01, 2014 | May 30, 2014 | 0.606823 |
| Jun 02, 2014 | Jun 30, 2014 | 0.598762 |
| Jul 01, 2014 | Jul 31, 2014 | 0.592163 |
| Aug 01, 2014 | Aug 29, 2014 | 0.582068 |
| Sep 02, 2014 | Sep 30, 2014 | 0.572780 |
| Oct 01, 2014 | Oct 31, 2014 | 0.567669 |
| Nov 03, 2014 | Nov 28, 2014 | 0.564030 |
| Dec 01, 2014 | Dec 31, 2014 | 0.564030 |
| Jan 02, 2015 | Jan 30, 2015 | 0.557045 |
| Feb 02, 2015 | Feb 27, 2015 | 0.554398 |
| Mar 02, 2015 | Mar 31, 2015 | 0.547965 |
| Apr 01, 2015 | Apr 30, 2015 | 0.546678 |
| May 01, 2015 | May 29, 2015 | 0.542321 |
| Jun 01, 2015 | | 0.533787 |

**JP Morgan Mortgage Trust 2007-A4**

**3A4S Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-A4

3A4S Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.998655 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997694 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996776 |
| Sep 04, 2007 | Sep 28, 2007 | 0.995819 |
| Oct 01, 2007 | Oct 31, 2007 | 0.994890 |
| Nov 01, 2007 | Nov 30, 2007 | 0.993862 |
| Dec 03, 2007 | Dec 31, 2007 | 0.992897 |
| Jan 02, 2008 | Jan 31, 2008 | 0.991916 |
| Feb 01, 2008 | Feb 29, 2008 | 0.990931 |
| Mar 03, 2008 | Mar 31, 2008 | 0.989982 |
| Apr 01, 2008 | Apr 30, 2008 | 0.988814 |
| May 01, 2008 | May 30, 2008 | 0.987741 |
| Jun 02, 2008 | Jun 30, 2008 | 0.986642 |
| Jul 01, 2008 | Jul 31, 2008 | 0.982023 |
| Aug 01, 2008 | Aug 29, 2008 | 0.980883 |
| Sep 02, 2008 | Sep 30, 2008 | 0.979869 |
| Oct 01, 2008 | Oct 31, 2008 | 0.978847 |
| Nov 03, 2008 | Nov 28, 2008 | 0.977711 |
| Dec 01, 2008 | Dec 31, 2008 | 0.976711 |
| Jan 02, 2009 | Jan 30, 2009 | 0.975667 |
| Feb 02, 2009 | Feb 27, 2009 | 0.974680 |
| Mar 02, 2009 | Mar 31, 2009 | 0.973647 |
| Apr 01, 2009 | Apr 30, 2009 | 0.971963 |
| May 01, 2009 | May 29, 2009 | 0.970961 |
| Jun 01, 2009 | Jun 30, 2009 | 0.969949 |
| Jul 01, 2009 | Jul 31, 2009 | 0.968969 |
| Aug 03, 2009 | Aug 31, 2009 | 0.967955 |
| Sep 01, 2009 | Sep 30, 2009 | 0.871540 |
| Oct 01, 2009 | Oct 30, 2009 | 0.870683 |
| Nov 02, 2009 | Nov 30, 2009 | 0.869824 |
| Dec 01, 2009 | Dec 31, 2009 | 0.859634 |
| Jan 04, 2010 | Jan 29, 2010 | 0.858612 |
| Feb 01, 2010 | Feb 26, 2010 | 0.857731 |
| Mar 01, 2010 | Mar 31, 2010 | 0.855362 |
| Apr 01, 2010 | Apr 30, 2010 | 0.847488 |
| May 03, 2010 | May 28, 2010 | 0.846556 |
| Jun 01, 2010 | Jun 30, 2010 | 0.838354 |
| Jul 01, 2010 | Jul 30, 2010 | 0.837391 |
| Aug 02, 2010 | Aug 31, 2010 | 0.836478 |
| Sep 01, 2010 | Sep 30, 2010 | 0.835562 |
| Oct 01, 2010 | Oct 29, 2010 | 0.834655 |
| Nov 01, 2010 | Nov 30, 2010 | 0.833731 |
| Dec 01, 2010 | Dec 31, 2010 | 0.802211 |
| Jan 03, 2011 | Jan 31, 2011 | 0.801207 |
| Feb 01, 2011 | Feb 28, 2011 | 0.800083 |
| Mar 01, 2011 | Mar 31, 2011 | 0.799183 |
| Apr 01, 2011 | Apr 29, 2011 | 0.798159 |
| May 02, 2011 | May 31, 2011 | 0.797251 |
| Jun 01, 2011 | Jun 30, 2011 | 0.796339 |
| Jul 01, 2011 | Jul 29, 2011 | 0.795421 |

**JP Morgan Mortgage Trust 2007-S2**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.763807 |
| Sep 01, 2011 | Sep 30, 2011 | 0.762944 |
| Oct 03, 2011 | Oct 31, 2011 | 0.711615 |
| Nov 01, 2011 | Nov 30, 2011 | 0.710837 |
| Dec 01, 2011 | Dec 30, 2011 | 0.710065 |
| Jan 03, 2012 | Jan 31, 2012 | 0.709274 |
| Feb 01, 2012 | Feb 29, 2012 | 0.708500 |
| Mar 01, 2012 | Mar 30, 2012 | 0.602865 |
| Apr 02, 2012 | Apr 30, 2012 | 0.602287 |
| May 01, 2012 | May 31, 2012 | 0.349098 |
| Jun 01, 2012 | Jun 29, 2012 | 0.348694 |
| Jul 02, 2012 | Jul 31, 2012 | 0.348299 |
| Aug 01, 2012 | Aug 31, 2012 | 0.329495 |
| Sep 04, 2012 | Sep 28, 2012 | 0.303558 |
| Oct 01, 2012 | Oct 31, 2012 | 0.287550 |
| Nov 01, 2012 | Nov 30, 2012 | 0.284325 |
| Dec 03, 2012 | Dec 31, 2012 | 0.284023 |
| Jan 02, 2013 | Jan 31, 2013 | 0.211805 |
| Feb 01, 2013 | Feb 28, 2013 | 0.211652 |
| Mar 01, 2013 | Mar 29, 2013 | 0.186362 |
| Apr 01, 2013 | Apr 30, 2013 | 0.184374 |
| May 01, 2013 | May 31, 2013 | 0.184210 |
| Jun 03, 2013 | Jun 28, 2013 | 0.184037 |
| Jul 01, 2013 | Jul 31, 2013 | 0.183873 |
| Aug 01, 2013 | Aug 30, 2013 | 0.183580 |
| Sep 03, 2013 | Sep 30, 2013 | 0.183478 |
| Oct 01, 2013 | Oct 31, 2013 | 0.165368 |
| Nov 01, 2013 | Nov 29, 2013 | 0.165198 |
| Dec 02, 2013 | Dec 31, 2013 | 0.165042 |
| Jan 02, 2014 | Jan 31, 2014 | 0.164886 |
| Feb 03, 2014 | Feb 28, 2014 | 0.164773 |
| Mar 03, 2014 | Mar 31, 2014 | 0.164598 |
| Apr 01, 2014 | Apr 30, 2014 | 0.164456 |
| May 01, 2014 | May 30, 2014 | 0.164294 |
| Jun 02, 2014 | Jun 30, 2014 | 0.164124 |
| Jul 01, 2014 | Jul 31, 2014 | 0.163956 |
| Aug 01, 2014 | Aug 29, 2014 | 0.162585 |
| Sep 02, 2014 | Sep 30, 2014 | 0.162455 |
| Oct 01, 2014 | Oct 31, 2014 | 0.162321 |
| Nov 03, 2014 | Nov 28, 2014 | 0.162189 |
| Dec 01, 2014 | Dec 31, 2014 | 0.162060 |
| Jan 02, 2015 | Jan 30, 2015 | 0.161964 |
| Feb 02, 2015 | Feb 27, 2015 | 0.161815 |
| Mar 02, 2015 | Mar 31, 2015 | 0.161686 |
| Apr 01, 2015 | Apr 30, 2015 | 0.161540 |
| May 01, 2015 | May 29, 2015 | 0.161461 |
| Jun 01, 2015 | | 0.161376 |

**JP Morgan Mortgage Trust 2007-S2**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999243 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997874 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997217 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992359 |
| Oct 01, 2007 | Oct 31, 2007 | 0.991681 |
| Nov 01, 2007 | Nov 30, 2007 | 0.990942 |
| Dec 03, 2007 | Dec 31, 2007 | 0.990222 |
| Jan 02, 2008 | Jan 31, 2008 | 0.989492 |
| Feb 01, 2008 | Feb 29, 2008 | 0.986482 |
| Mar 03, 2008 | Mar 31, 2008 | 0.985760 |
| Apr 01, 2008 | Apr 30, 2008 | 0.980126 |
| May 01, 2008 | May 30, 2008 | 0.979323 |
| Jun 02, 2008 | Jun 30, 2008 | 0.975512 |
| Jul 01, 2008 | Jul 31, 2008 | 0.968183 |
| Aug 01, 2008 | Aug 29, 2008 | 0.958628 |
| Sep 02, 2008 | Sep 30, 2008 | 0.954761 |
| Oct 01, 2008 | Oct 31, 2008 | 0.946100 |
| Nov 03, 2008 | Nov 28, 2008 | 0.939404 |
| Dec 01, 2008 | Dec 31, 2008 | 0.935788 |
| Jan 02, 2009 | Jan 30, 2009 | 0.930866 |
| Feb 02, 2009 | Feb 27, 2009 | 0.922136 |
| Mar 02, 2009 | Mar 31, 2009 | 0.907144 |
| Apr 01, 2009 | Apr 30, 2009 | 0.897051 |
| May 01, 2009 | May 29, 2009 | 0.879270 |
| Jun 01, 2009 | Jun 30, 2009 | 0.876127 |
| Jul 01, 2009 | Jul 31, 2009 | 0.871002 |
| Aug 03, 2009 | Aug 31, 2009 | 0.861066 |
| Sep 01, 2009 | Sep 30, 2009 | 0.851863 |
| Oct 01, 2009 | Oct 30, 2009 | 0.848150 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846420 |
| Dec 01, 2009 | Dec 31, 2009 | 0.838028 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832764 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830304 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826604 |
| Apr 01, 2010 | Apr 30, 2010 | 0.820754 |
| May 03, 2010 | May 28, 2010 | 0.805995 |
| Jun 01, 2010 | Jun 30, 2010 | 0.795910 |
| Jul 01, 2010 | Jul 30, 2010 | 0.793749 |
| Aug 02, 2010 | Aug 31, 2010 | 0.780854 |
| Sep 01, 2010 | Sep 30, 2010 | 0.763913 |
| Oct 01, 2010 | Oct 29, 2010 | 0.758376 |
| Nov 01, 2010 | Nov 30, 2010 | 0.742727 |
| Dec 01, 2010 | Dec 31, 2010 | 0.729554 |
| Jan 03, 2011 | Jan 31, 2011 | 0.711287 |
| Feb 01, 2011 | Feb 28, 2011 | 0.705070 |
| Mar 01, 2011 | Mar 31, 2011 | 0.685314 |
| Apr 01, 2011 | Apr 29, 2011 | 0.680892 |
| May 02, 2011 | May 31, 2011 | 0.669723 |
| Jun 01, 2011 | Jun 30, 2011 | 0.660468 |
| Jul 01, 2011 | Jul 29, 2011 | 0.652340 |

**JP Morgan Mortgage Trust 2007-S2**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.645725 |
| Sep 01, 2011 | Sep 30, 2011 | 0.633150 |
| Oct 03, 2011 | Oct 31, 2011 | 0.625151 |
| Nov 01, 2011 | Nov 30, 2011 | 0.618195 |
| Dec 01, 2011 | Dec 30, 2011 | 0.617696 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605099 |
| Feb 01, 2012 | Feb 29, 2012 | 0.598248 |
| Mar 01, 2012 | Mar 30, 2012 | 0.595937 |
| Apr 02, 2012 | Apr 30, 2012 | 0.589462 |
| May 01, 2012 | May 31, 2012 | 0.582333 |
| Jun 01, 2012 | Jun 29, 2012 | 0.581858 |
| Jul 02, 2012 | Jul 31, 2012 | 0.574180 |
| Aug 01, 2012 | Aug 31, 2012 | 0.564446 |
| Sep 04, 2012 | Sep 28, 2012 | 0.557990 |
| Oct 01, 2012 | Oct 31, 2012 | 0.554376 |
| Nov 01, 2012 | Nov 30, 2012 | 0.547168 |
| Dec 03, 2012 | Dec 31, 2012 | 0.543588 |
| Jan 02, 2013 | Jan 31, 2013 | 0.525691 |
| Feb 01, 2013 | Feb 28, 2013 | 0.521848 |
| Mar 01, 2013 | Mar 29, 2013 | 0.520628 |
| Apr 01, 2013 | Apr 30, 2013 | 0.507104 |
| May 01, 2013 | May 31, 2013 | 0.502644 |
| Jun 03, 2013 | Jun 28, 2013 | 0.481612 |
| Jul 01, 2013 | Jul 31, 2013 | 0.479306 |
| Aug 01, 2013 | Aug 30, 2013 | 0.477087 |
| Sep 03, 2013 | Sep 30, 2013 | 0.473838 |
| Oct 01, 2013 | Oct 31, 2013 | 0.467905 |
| Nov 01, 2013 | Nov 29, 2013 | 0.457138 |
| Dec 02, 2013 | Dec 31, 2013 | 0.448558 |
| Jan 02, 2014 | Jan 31, 2014 | 0.444882 |
| Feb 03, 2014 | Feb 28, 2014 | 0.444116 |
| Mar 03, 2014 | Mar 31, 2014 | 0.443680 |
| Apr 01, 2014 | Apr 30, 2014 | 0.441082 |
| May 01, 2014 | May 30, 2014 | 0.437959 |
| Jun 02, 2014 | Jun 30, 2014 | 0.427444 |
| Jul 01, 2014 | Jul 31, 2014 | 0.422787 |
| Aug 01, 2014 | Aug 29, 2014 | 0.417222 |
| Sep 02, 2014 | Sep 30, 2014 | 0.412810 |
| Oct 01, 2014 | Oct 31, 2014 | 0.407141 |
| Nov 03, 2014 | Nov 28, 2014 | 0.403661 |
| Dec 01, 2014 | Dec 31, 2014 | 0.402609 |
| Jan 02, 2015 | Jan 30, 2015 | 0.397096 |
| Feb 02, 2015 | Feb 27, 2015 | 0.393022 |
| Mar 02, 2015 | Mar 31, 2015 | 0.391002 |
| Apr 01, 2015 | Apr 30, 2015 | 0.390538 |
| May 01, 2015 | May 29, 2015 | 0.386087 |
| Jun 01, 2015 | | 0.379151 |

**JP Morgan Mortgage Trust 2007-S2**

**1A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997735 |
| Jul 02, 2007 | Jul 31, 2007 | 0.992208 |
| Aug 01, 2007 | Aug 31, 2007 | 0.986325 |
| Sep 04, 2007 | Sep 28, 2007 | 0.980897 |
| Oct 01, 2007 | Oct 31, 2007 | 0.976081 |
| Nov 01, 2007 | Nov 30, 2007 | 0.972452 |
| Dec 03, 2007 | Dec 31, 2007 | 0.968644 |
| Jan 02, 2008 | Jan 31, 2008 | 0.964190 |
| Feb 01, 2008 | Feb 29, 2008 | 0.960205 |
| Mar 03, 2008 | Mar 31, 2008 | 0.952947 |
| Apr 01, 2008 | Apr 30, 2008 | 0.943166 |
| May 01, 2008 | May 30, 2008 | 0.936214 |
| Jun 02, 2008 | Jun 30, 2008 | 0.928096 |
| Jul 01, 2008 | Jul 31, 2008 | 0.920247 |
| Aug 01, 2008 | Aug 29, 2008 | 0.914341 |
| Sep 02, 2008 | Sep 30, 2008 | 0.909617 |
| Oct 01, 2008 | Oct 31, 2008 | 0.904543 |
| Nov 03, 2008 | Nov 28, 2008 | 0.899290 |
| Dec 01, 2008 | Dec 31, 2008 | 0.897383 |
| Jan 02, 2009 | Jan 30, 2009 | 0.893441 |
| Feb 02, 2009 | Feb 27, 2009 | 0.883181 |
| Mar 02, 2009 | Mar 31, 2009 | 0.871527 |
| Apr 01, 2009 | Apr 30, 2009 | 0.858819 |
| May 01, 2009 | May 29, 2009 | 0.847240 |
| Jun 01, 2009 | Jun 30, 2009 | 0.833779 |
| Jul 01, 2009 | Jul 31, 2009 | 0.819516 |
| Aug 03, 2009 | Aug 31, 2009 | 0.812490 |
| Sep 01, 2009 | Sep 30, 2009 | 0.802821 |
| Oct 01, 2009 | Oct 30, 2009 | 0.797916 |
| Nov 02, 2009 | Nov 30, 2009 | 0.790878 |
| Dec 01, 2009 | Dec 31, 2009 | 0.780506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.768292 |
| Feb 01, 2010 | Feb 26, 2010 | 0.761346 |
| Mar 01, 2010 | Mar 31, 2010 | 0.754696 |
| Apr 01, 2010 | Apr 30, 2010 | 0.746217 |
| May 03, 2010 | May 28, 2010 | 0.742655 |
| Jun 01, 2010 | Jun 30, 2010 | 0.734670 |
| Jul 01, 2010 | Jul 30, 2010 | 0.727343 |
| Aug 02, 2010 | Aug 31, 2010 | 0.713596 |
| Sep 01, 2010 | Sep 30, 2010 | 0.701869 |
| Oct 01, 2010 | Oct 29, 2010 | 0.694548 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681002 |
| Dec 01, 2010 | Dec 31, 2010 | 0.669543 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652635 |
| Feb 01, 2011 | Feb 28, 2011 | 0.645905 |
| Mar 01, 2011 | Mar 31, 2011 | 0.636365 |
| Apr 01, 2011 | Apr 29, 2011 | 0.630296 |
| May 02, 2011 | May 31, 2011 | 0.622837 |
| Jun 01, 2011 | Jun 30, 2011 | 0.617065 |
| Jul 01, 2011 | Jul 29, 2011 | 0.611343 |

**JP Morgan Mortgage Trust 2007-S2**

**1A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.604667 |
| Sep 01, 2011 | Sep 30, 2011 | 0.596885 |
| Oct 03, 2011 | Oct 31, 2011 | 0.588974 |
| Nov 01, 2011 | Nov 30, 2011 | 0.584200 |
| Dec 01, 2011 | Dec 30, 2011 | 0.578241 |
| Jan 03, 2012 | Jan 31, 2012 | 0.569027 |
| Feb 01, 2012 | Feb 29, 2012 | 0.561814 |
| Mar 01, 2012 | Mar 30, 2012 | 0.558982 |
| Apr 02, 2012 | Apr 30, 2012 | 0.549435 |
| May 01, 2012 | May 31, 2012 | 0.543703 |
| Jun 01, 2012 | Jun 29, 2012 | 0.539978 |
| Jul 02, 2012 | Jul 31, 2012 | 0.534177 |
| Aug 01, 2012 | Aug 31, 2012 | 0.526186 |
| Sep 04, 2012 | Sep 28, 2012 | 0.520736 |
| Oct 01, 2012 | Oct 31, 2012 | 0.511239 |
| Nov 01, 2012 | Nov 30, 2012 | 0.503592 |
| Dec 03, 2012 | Dec 31, 2012 | 0.498800 |
| Jan 02, 2013 | Jan 31, 2013 | 0.491247 |
| Feb 01, 2013 | Feb 28, 2013 | 0.487239 |
| Mar 01, 2013 | Mar 29, 2013 | 0.481218 |
| Apr 01, 2013 | Apr 30, 2013 | 0.471176 |
| May 01, 2013 | May 31, 2013 | 0.461891 |
| Jun 03, 2013 | Jun 28, 2013 | 0.453093 |
| Jul 01, 2013 | Jul 31, 2013 | 0.445875 |
| Aug 01, 2013 | Aug 30, 2013 | 0.439636 |
| Sep 03, 2013 | Sep 30, 2013 | 0.431216 |
| Oct 01, 2013 | Oct 31, 2013 | 0.424729 |
| Nov 01, 2013 | Nov 29, 2013 | 0.420158 |
| Dec 02, 2013 | Dec 31, 2013 | 0.418771 |
| Jan 02, 2014 | Jan 31, 2014 | 0.413701 |
| Feb 03, 2014 | Feb 28, 2014 | 0.411979 |
| Mar 03, 2014 | Mar 31, 2014 | 0.405298 |
| Apr 01, 2014 | Apr 30, 2014 | 0.404284 |
| May 01, 2014 | May 30, 2014 | 0.400783 |
| Jun 02, 2014 | Jun 30, 2014 | 0.396192 |
| Jul 01, 2014 | Jul 31, 2014 | 0.393238 |
| Aug 01, 2014 | Aug 29, 2014 | 0.389575 |
| Sep 02, 2014 | Sep 30, 2014 | 0.387360 |
| Oct 01, 2014 | Oct 31, 2014 | 0.383762 |
| Nov 03, 2014 | Nov 28, 2014 | 0.380972 |
| Dec 01, 2014 | Dec 31, 2014 | 0.378256 |
| Jan 02, 2015 | Jan 30, 2015 | 0.373512 |
| Feb 02, 2015 | Feb 27, 2015 | 0.369323 |
| Mar 02, 2015 | Mar 31, 2015 | 0.366343 |
| Apr 01, 2015 | Apr 30, 2015 | 0.361882 |
| May 01, 2015 | May 29, 2015 | 0.359565 |
| Jun 01, 2015 | | 0.355035 |

**JP Morgan Mortgage Trust 2007-S2**

**1A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.998398 |
| Jul 25, 2007 | Aug 24, 2007 | 0.984940 |
| Aug 27, 2007 | Sep 24, 2007 | 0.971024 |
| Sep 25, 2007 | Oct 24, 2007 | 0.959334 |
| Oct 25, 2007 | Nov 23, 2007 | 0.950392 |
| Nov 26, 2007 | Dec 24, 2007 | 0.946103 |
| Dec 26, 2007 | Jan 24, 2008 | 0.941931 |
| Jan 25, 2008 | Feb 22, 2008 | 0.936324 |
| Feb 25, 2008 | Mar 24, 2008 | 0.932976 |
| Mar 25, 2008 | Apr 24, 2008 | 0.919472 |
| Apr 25, 2008 | May 23, 2008 | 0.898288 |
| May 27, 2008 | Jun 24, 2008 | 0.887179 |
| Jun 25, 2008 | Jul 24, 2008 | 0.872883 |
| Jul 25, 2008 | Aug 22, 2008 | 0.860158 |
| Aug 25, 2008 | Sep 24, 2008 | 0.854548 |
| Sep 25, 2008 | Oct 24, 2008 | 0.853520 |
| Oct 27, 2008 | Nov 24, 2008 | 0.851988 |
| Nov 25, 2008 | Dec 24, 2008 | 0.850504 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850503 |
| Jan 26, 2009 | Feb 24, 2009 | 0.850502 |
| Feb 25, 2009 | Mar 24, 2009 | 0.848669 |
| Mar 25, 2009 | Apr 24, 2009 | 0.828431 |
| Apr 27, 2009 | May 22, 2009 | 0.805283 |
| May 26, 2009 | Jun 24, 2009 | 0.786431 |
| Jun 25, 2009 | Jul 24, 2009 | 0.761870 |
| Jul 27, 2009 | Aug 24, 2009 | 0.735143 |
| Aug 25, 2009 | Sep 24, 2009 | 0.732854 |
| Sep 25, 2009 | Oct 23, 2009 | 0.722185 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722184 |
| Nov 25, 2009 | Dec 24, 2009 | 0.722183 |
| Dec 28, 2009 | Jan 22, 2010 | 0.712167 |
| Jan 25, 2010 | Feb 24, 2010 | 0.692701 |
| Feb 25, 2010 | Mar 24, 2010 | 0.690574 |
| Mar 25, 2010 | Apr 23, 2010 | 0.689291 |
| Apr 26, 2010 | May 24, 2010 | 0.681803 |
| May 25, 2010 | Jun 24, 2010 | 0.681802 |
| Jun 25, 2010 | Jul 23, 2010 | 0.681801 |
| Jul 26, 2010 | Aug 24, 2010 | 0.680289 |
| Aug 25, 2010 | Sep 24, 2010 | 0.654782 |
| Sep 27, 2010 | Oct 22, 2010 | 0.635842 |
| Oct 25, 2010 | Nov 24, 2010 | 0.631390 |
| Nov 26, 2010 | Dec 23, 2010 | 0.606150 |
| Dec 27, 2010 | Jan 24, 2011 | 0.587706 |
| Jan 25, 2011 | Feb 24, 2011 | 0.551055 |
| Feb 25, 2011 | Mar 24, 2011 | 0.548040 |
| Mar 25, 2011 | Apr 22, 2011 | 0.535576 |
| Apr 25, 2011 | May 24, 2011 | 0.534497 |
| May 25, 2011 | Jun 24, 2011 | 0.528684 |
| Jun 27, 2011 | Jul 22, 2011 | 0.528340 |
| Jul 25, 2011 | Aug 24, 2011 | 0.528038 |

**JP Morgan Mortgage Trust 2007-S2**

**1A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 25, 2011 | Sep 23, 2011 | 0.524448 |
| Sep 26, 2011 | Oct 24, 2011 | 0.517064 |
| Oct 25, 2011 | Nov 23, 2011 | 0.509127 |
| Nov 25, 2011 | Dec 23, 2011 | 0.504999 |
| Dec 27, 2011 | Jan 24, 2012 | 0.499836 |
| Jan 25, 2012 | Feb 24, 2012 | 0.491833 |
| Feb 27, 2012 | Mar 23, 2012 | 0.485526 |
| Mar 26, 2012 | Apr 24, 2012 | 0.483035 |
| Apr 25, 2012 | May 24, 2012 | 0.474618 |
| May 25, 2012 | Jun 22, 2012 | 0.469538 |
| Jun 25, 2012 | Jul 24, 2012 | 0.466221 |
| Jul 25, 2012 | Aug 24, 2012 | 0.461037 |
| Aug 27, 2012 | Sep 24, 2012 | 0.453869 |
| Sep 25, 2012 | Oct 24, 2012 | 0.448967 |
| Oct 25, 2012 | Nov 23, 2012 | 0.440389 |
| Nov 26, 2012 | Dec 24, 2012 | 0.433456 |
| Dec 26, 2012 | Jan 24, 2013 | 0.429098 |
| Jan 25, 2013 | Feb 22, 2013 | 0.422214 |
| Feb 25, 2013 | Mar 22, 2013 | 0.418542 |
| Mar 25, 2013 | Apr 24, 2013 | 0.413014 |
| Apr 25, 2013 | May 24, 2013 | 0.403779 |
| May 28, 2013 | Jun 24, 2013 | 0.395186 |
| Jun 25, 2013 | Jul 24, 2013 | 0.387023 |
| Jul 25, 2013 | Aug 23, 2013 | 0.380286 |
| Aug 26, 2013 | Sep 24, 2013 | 0.374446 |
| Sep 25, 2013 | Oct 24, 2013 | 0.366533 |
| Oct 25, 2013 | Nov 22, 2013 | 0.360433 |
| Nov 25, 2013 | Dec 24, 2013 | 0.356128 |
| Dec 26, 2013 | Jan 24, 2014 | 0.354816 |
| Jan 27, 2014 | Feb 24, 2014 | 0.350022 |
| Feb 25, 2014 | Mar 24, 2014 | 0.348391 |
| Mar 25, 2014 | Apr 24, 2014 | 0.342047 |
| Apr 25, 2014 | May 23, 2014 | 0.341082 |
| May 27, 2014 | Jun 24, 2014 | 0.337747 |
| Jun 25, 2014 | Jul 24, 2014 | 0.333365 |
| Jul 25, 2014 | Aug 22, 2014 | 0.330544 |
| Aug 25, 2014 | Sep 24, 2014 | 0.327044 |
| Sep 25, 2014 | Oct 24, 2014 | 0.324927 |
| Oct 27, 2014 | Nov 24, 2014 | 0.321482 |
| Nov 25, 2014 | Dec 24, 2014 | 0.318799 |
| Dec 26, 2014 | Jan 23, 2015 | 0.316189 |
| Jan 26, 2015 | Feb 24, 2015 | 0.311608 |
| Feb 25, 2015 | Mar 24, 2015 | 0.307560 |
| Mar 25, 2015 | Apr 24, 2015 | 0.304675 |
| Apr 27, 2015 | May 22, 2015 | 0.300339 |
| May 26, 2015 | Jun 24, 2015 | 0.298087 |
| Jun 25, 2015 | | 0.293682 |

JP Morgan Mortgage Trust 2007-S2

1A5 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jun 22, 2007 | 0.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S2

1A6 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 1.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 1.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 1.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 1.000000 |
| May 01, 2012 | May 31, 2012 | 1.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 1.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 1.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 1.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 1.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 1.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 1.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 1.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 1.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 1.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 1.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 1.000000 |
| May 01, 2013 | May 31, 2013 | 1.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 1.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 1.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 1.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 1.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 1.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 1.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 1.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 1.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 1.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 1.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 1.000000 |
| May 01, 2014 | May 30, 2014 | 1.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 1.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.993017 |
| Aug 01, 2014 | Aug 29, 2014 | 0.983685 |
| Sep 02, 2014 | Sep 30, 2014 | 0.978044 |
| Oct 01, 2014 | Oct 31, 2014 | 0.968878 |
| Nov 03, 2014 | Nov 28, 2014 | 0.961771 |
| Dec 01, 2014 | Dec 31, 2014 | 0.954851 |
| Jan 02, 2015 | Jan 30, 2015 | 0.942767 |
| Feb 02, 2015 | Feb 27, 2015 | 0.932097 |
| Mar 02, 2015 | Mar 31, 2015 | 0.924506 |
| Apr 01, 2015 | Apr 30, 2015 | 0.913143 |
| May 01, 2015 | May 29, 2015 | 0.907241 |
| Jun 01, 2015 | | 0.895701 |

**JP Morgan Mortgage Trust 2007-S2**

**1A8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.991894 |
| Dec 01, 2011 | Dec 30, 2011 | 0.981755 |
| Jan 03, 2012 | Jan 31, 2012 | 0.966039 |
| Feb 01, 2012 | Feb 29, 2012 | 0.953651 |
| Mar 01, 2012 | Mar 30, 2012 | 0.948761 |
| Apr 02, 2012 | Apr 30, 2012 | 0.932231 |
| May 01, 2012 | May 31, 2012 | 0.922256 |
| Jun 01, 2012 | Jun 29, 2012 | 0.915749 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905617 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891660 |
| Sep 04, 2012 | Sep 28, 2012 | 0.882141 |
| Oct 01, 2012 | Oct 31, 2012 | 0.865555 |
| Nov 01, 2012 | Nov 30, 2012 | 0.852200 |
| Dec 03, 2012 | Dec 31, 2012 | 0.843832 |
| Jan 02, 2013 | Jan 31, 2013 | 0.830641 |
| Feb 01, 2013 | Feb 28, 2013 | 0.823642 |
| Mar 01, 2013 | Mar 29, 2013 | 0.813129 |
| Apr 01, 2013 | Apr 30, 2013 | 0.795597 |
| May 01, 2013 | May 31, 2013 | 0.779388 |
| Jun 03, 2013 | Jun 28, 2013 | 0.764030 |
| Jul 01, 2013 | Jul 31, 2013 | 0.751430 |
| Aug 01, 2013 | Aug 30, 2013 | 0.740538 |
| Sep 03, 2013 | Sep 30, 2013 | 0.725839 |
| Oct 01, 2013 | Oct 31, 2013 | 0.714515 |
| Nov 01, 2013 | Nov 29, 2013 | 0.706537 |
| Dec 02, 2013 | Dec 31, 2013 | 0.704114 |
| Jan 02, 2014 | Jan 31, 2014 | 0.695265 |
| Feb 03, 2014 | Feb 28, 2014 | 0.692260 |
| Mar 03, 2014 | Mar 31, 2014 | 0.680597 |
| Apr 01, 2014 | Apr 30, 2014 | 0.678829 |
| May 01, 2014 | May 30, 2014 | 0.672718 |
| Jun 02, 2014 | Jun 30, 2014 | 0.664705 |
| Jul 01, 2014 | Jul 31, 2014 | 0.659547 |
| Aug 01, 2014 | Aug 29, 2014 | 0.653154 |
| Sep 02, 2014 | Sep 30, 2014 | 0.649289 |
| Oct 01, 2014 | Oct 31, 2014 | 0.643010 |
| Nov 03, 2014 | Nov 28, 2014 | 0.638142 |
| Dec 01, 2014 | Dec 31, 2014 | 0.633403 |
| Jan 02, 2015 | Jan 30, 2015 | 0.625128 |
| Feb 02, 2015 | Feb 27, 2015 | 0.617821 |
| Mar 02, 2015 | Mar 31, 2015 | 0.612623 |
| Apr 01, 2015 | Apr 30, 2015 | 0.604842 |
| May 01, 2015 | May 29, 2015 | 0.600800 |
| Jun 01, 2015 | | 0.592898 |

**JP Morgan Mortgage Trust 2007-S2**

**1A9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.991894 |
| Dec 01, 2011 | Dec 30, 2011 | 0.981755 |
| Jan 03, 2012 | Jan 31, 2012 | 0.966039 |
| Feb 01, 2012 | Feb 29, 2012 | 0.953651 |
| Mar 01, 2012 | Mar 30, 2012 | 0.948761 |
| Apr 02, 2012 | Apr 30, 2012 | 0.932231 |
| May 01, 2012 | May 31, 2012 | 0.922256 |
| Jun 01, 2012 | Jun 29, 2012 | 0.915743 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905562 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891484 |
| Sep 04, 2012 | Sep 28, 2012 | 0.881858 |
| Oct 01, 2012 | Oct 31, 2012 | 0.865013 |
| Nov 01, 2012 | Nov 30, 2012 | 0.851396 |
| Dec 03, 2012 | Dec 31, 2012 | 0.842838 |
| Jan 02, 2013 | Jan 31, 2013 | 0.829318 |
| Feb 01, 2013 | Feb 28, 2013 | 0.822108 |
| Mar 01, 2013 | Mar 29, 2013 | 0.811252 |
| Apr 01, 2013 | Apr 30, 2013 | 0.793113 |
| May 01, 2013 | May 31, 2013 | 0.776236 |
| Jun 03, 2013 | Jun 28, 2013 | 0.760203 |
| Jul 01, 2013 | Jul 31, 2013 | 0.747047 |
| Aug 01, 2013 | Aug 30, 2013 | 0.735674 |
| Sep 03, 2013 | Sep 30, 2013 | 0.720326 |
| Oct 01, 2013 | Oct 31, 2013 | 0.708502 |
| Nov 01, 2013 | Nov 29, 2013 | 0.700173 |
| Dec 02, 2013 | Dec 31, 2013 | 0.697643 |
| Jan 02, 2014 | Jan 31, 2014 | 0.688404 |
| Feb 03, 2014 | Feb 28, 2014 | 0.685267 |
| Mar 03, 2014 | Mar 31, 2014 | 0.673091 |
| Apr 01, 2014 | Apr 30, 2014 | 0.671244 |
| May 01, 2014 | May 30, 2014 | 0.664864 |
| Jun 02, 2014 | Jun 30, 2014 | 0.656499 |
| Jul 01, 2014 | Jul 31, 2014 | 0.651115 |
| Aug 01, 2014 | Aug 29, 2014 | 0.644441 |
| Sep 02, 2014 | Sep 30, 2014 | 0.640407 |
| Oct 01, 2014 | Oct 31, 2014 | 0.633853 |
| Nov 03, 2014 | Nov 28, 2014 | 0.628772 |
| Dec 01, 2014 | Dec 31, 2014 | 0.623829 |
| Jan 02, 2015 | Jan 30, 2015 | 0.615197 |
| Feb 02, 2015 | Feb 27, 2015 | 0.607576 |
| Mar 02, 2015 | Mar 31, 2015 | 0.602154 |
| Apr 01, 2015 | Apr 30, 2015 | 0.594037 |
| May 01, 2015 | May 29, 2015 | 0.589821 |
| Jun 01, 2015 | | 0.581579 |

**JP Morgan Mortgage Trust 2007-S2**

**1A10 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A10 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.991894 |
| Dec 01, 2011 | Dec 30, 2011 | 0.981942 |
| Jan 03, 2012 | Jan 31, 2012 | 0.966839 |
| Feb 01, 2012 | Feb 29, 2012 | 0.955659 |
| Mar 01, 2012 | Mar 30, 2012 | 0.951467 |
| Apr 02, 2012 | Apr 30, 2012 | 0.937685 |
| May 01, 2012 | May 31, 2012 | 0.929785 |
| Jun 01, 2012 | Jun 29, 2012 | 0.924878 |
| Jul 02, 2012 | Jul 31, 2012 | 0.917507 |
| Aug 01, 2012 | Aug 31, 2012 | 0.907725 |
| Sep 04, 2012 | Sep 28, 2012 | 0.901228 |
| Oct 01, 2012 | Oct 31, 2012 | 0.890403 |
| Nov 01, 2012 | Nov 30, 2012 | 0.882051 |
| Dec 03, 2012 | Dec 31, 2012 | 0.877003 |
| Jan 02, 2013 | Jan 31, 2013 | 0.869255 |
| Feb 01, 2013 | Feb 28, 2013 | 0.865395 |
| Mar 01, 2013 | Mar 29, 2013 | 0.859777 |
| Apr 01, 2013 | Apr 30, 2013 | 0.850611 |
| May 01, 2013 | May 31, 2013 | 0.842886 |
| Jun 03, 2013 | Jun 28, 2013 | 0.835851 |
| Jul 01, 2013 | Jul 31, 2013 | 0.830573 |
| Aug 01, 2013 | Aug 30, 2013 | 0.826214 |
| Sep 03, 2013 | Sep 30, 2013 | 0.820726 |
| Oct 01, 2013 | Oct 31, 2013 | 0.816546 |
| Nov 01, 2013 | Nov 29, 2013 | 0.813693 |
| Dec 02, 2013 | Dec 31, 2013 | 0.812871 |
| Jan 02, 2014 | Jan 31, 2014 | 0.809926 |
| Feb 03, 2014 | Feb 28, 2014 | 0.808965 |
| Mar 03, 2014 | Mar 31, 2014 | 0.805426 |
| Apr 01, 2014 | Apr 30, 2014 | 0.804924 |
| May 01, 2014 | May 30, 2014 | 0.803197 |
| Jun 02, 2014 | Jun 30, 2014 | 0.801057 |
| Jul 01, 2014 | Jul 31, 2014 | 0.799677 |
| Aug 01, 2014 | Aug 29, 2014 | 0.798009 |
| Sep 02, 2014 | Sep 30, 2014 | 0.797017 |
| Oct 01, 2014 | Oct 31, 2014 | 0.795469 |
| Nov 03, 2014 | Nov 28, 2014 | 0.794410 |
| Dec 01, 2014 | Dec 31, 2014 | 0.793340 |
| Jan 02, 2015 | Jan 30, 2015 | 0.791771 |
| Feb 02, 2015 | Feb 27, 2015 | 0.790414 |
| Mar 02, 2015 | Mar 31, 2015 | 0.789521 |
| Apr 01, 2015 | Apr 30, 2015 | 0.788392 |
| May 01, 2015 | May 29, 2015 | 0.787806 |
| Jun 01, 2015 | | 0.786676 |

**JP Morgan Mortgage Trust 2007-S2**

**1A11 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997699 |
| Jul 02, 2007 | Jul 31, 2007 | 0.994997 |
| Aug 01, 2007 | Aug 31, 2007 | 0.991895 |
| Sep 04, 2007 | Sep 28, 2007 | 0.988395 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984498 |
| Nov 01, 2007 | Nov 30, 2007 | 0.980205 |
| Dec 03, 2007 | Dec 31, 2007 | 0.975518 |
| Jan 02, 2008 | Jan 31, 2008 | 0.970439 |
| Feb 01, 2008 | Feb 29, 2008 | 0.964970 |
| Mar 03, 2008 | Mar 31, 2008 | 0.959114 |
| Apr 01, 2008 | Apr 30, 2008 | 0.952874 |
| May 01, 2008 | May 30, 2008 | 0.946253 |
| Jun 02, 2008 | Jun 30, 2008 | 0.939253 |
| Jul 01, 2008 | Jul 31, 2008 | 0.931879 |
| Aug 01, 2008 | Aug 29, 2008 | 0.924134 |
| Sep 02, 2008 | Sep 30, 2008 | 0.916022 |
| Oct 01, 2008 | Oct 31, 2008 | 0.907548 |
| Nov 03, 2008 | Nov 28, 2008 | 0.898717 |
| Dec 01, 2008 | Dec 31, 2008 | 0.895213 |
| Jan 02, 2009 | Jan 30, 2009 | 0.887970 |
| Feb 02, 2009 | Feb 27, 2009 | 0.870133 |
| Mar 02, 2009 | Mar 31, 2009 | 0.859928 |
| Apr 01, 2009 | Apr 30, 2009 | 0.849398 |
| May 01, 2009 | May 29, 2009 | 0.838563 |
| Jun 01, 2009 | Jun 30, 2009 | 0.827433 |
| Jul 01, 2009 | Jul 31, 2009 | 0.816027 |
| Aug 03, 2009 | Aug 31, 2009 | 0.804385 |
| Sep 01, 2009 | Sep 30, 2009 | 0.792527 |
| Oct 01, 2009 | Oct 30, 2009 | 0.783515 |
| Nov 02, 2009 | Nov 30, 2009 | 0.770583 |
| Dec 01, 2009 | Dec 31, 2009 | 0.757073 |
| Jan 04, 2010 | Jan 29, 2010 | 0.745411 |
| Feb 01, 2010 | Feb 26, 2010 | 0.733826 |
| Mar 01, 2010 | Mar 31, 2010 | 0.722318 |
| Apr 01, 2010 | Apr 30, 2010 | 0.710886 |
| May 03, 2010 | May 28, 2010 | 0.704341 |
| Jun 01, 2010 | Jun 30, 2010 | 0.689669 |
| Jul 01, 2010 | Jul 30, 2010 | 0.677042 |
| Aug 02, 2010 | Aug 31, 2010 | 0.665910 |
| Sep 01, 2010 | Sep 30, 2010 | 0.654852 |
| Oct 01, 2010 | Oct 29, 2010 | 0.643867 |
| Nov 01, 2010 | Nov 30, 2010 | 0.632955 |
| Dec 01, 2010 | Dec 31, 2010 | 0.622114 |
| Jan 03, 2011 | Jan 31, 2011 | 0.611346 |
| Feb 01, 2011 | Feb 28, 2011 | 0.600650 |
| Mar 01, 2011 | Mar 31, 2011 | 0.590024 |
| Apr 01, 2011 | Apr 29, 2011 | 0.579468 |
| May 02, 2011 | May 31, 2011 | 0.568983 |
| Jun 01, 2011 | Jun 30, 2011 | 0.558567 |
| Jul 01, 2011 | Jul 29, 2011 | 0.548221 |

**JP Morgan Mortgage Trust 2007-S2**

**1A11 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.537943 |
| Sep 01, 2011 | Sep 30, 2011 | 0.527733 |
| Oct 03, 2011 | Oct 31, 2011 | 0.517591 |
| Nov 01, 2011 | Nov 30, 2011 | 0.513395 |
| Dec 01, 2011 | Dec 30, 2011 | 0.508147 |
| Jan 03, 2012 | Jan 31, 2012 | 0.500013 |
| Feb 01, 2012 | Feb 29, 2012 | 0.493601 |
| Mar 01, 2012 | Mar 30, 2012 | 0.491070 |
| Apr 02, 2012 | Apr 30, 2012 | 0.482514 |
| May 01, 2012 | May 31, 2012 | 0.477351 |
| Jun 01, 2012 | Jun 29, 2012 | 0.473980 |
| Jul 02, 2012 | Jul 31, 2012 | 0.468711 |
| Aug 01, 2012 | Aug 31, 2012 | 0.461424 |
| Sep 04, 2012 | Sep 28, 2012 | 0.456442 |
| Oct 01, 2012 | Oct 31, 2012 | 0.447723 |
| Nov 01, 2012 | Nov 30, 2012 | 0.440675 |
| Dec 03, 2012 | Dec 31, 2012 | 0.436245 |
| Jan 02, 2013 | Jan 31, 2013 | 0.429247 |
| Feb 01, 2013 | Feb 28, 2013 | 0.425515 |
| Mar 01, 2013 | Mar 29, 2013 | 0.419897 |
| Apr 01, 2013 | Apr 30, 2013 | 0.410508 |
| May 01, 2013 | May 31, 2013 | 0.401773 |
| Jun 03, 2013 | Jun 28, 2013 | 0.393474 |
| Jul 01, 2013 | Jul 31, 2013 | 0.386626 |
| Aug 01, 2013 | Aug 30, 2013 | 0.380690 |
| Sep 03, 2013 | Sep 30, 2013 | 0.372646 |
| Oct 01, 2013 | Oct 31, 2013 | 0.366445 |
| Nov 01, 2013 | Nov 29, 2013 | 0.362069 |
| Dec 02, 2013 | Dec 31, 2013 | 0.360736 |
| Jan 02, 2014 | Jan 31, 2014 | 0.355863 |
| Feb 03, 2014 | Feb 28, 2014 | 0.354206 |
| Mar 03, 2014 | Mar 31, 2014 | 0.347755 |
| Apr 01, 2014 | Apr 30, 2014 | 0.346774 |
| May 01, 2014 | May 30, 2014 | 0.343384 |
| Jun 02, 2014 | Jun 30, 2014 | 0.338929 |
| Jul 01, 2014 | Jul 31, 2014 | 0.336061 |
| Aug 01, 2014 | Aug 29, 2014 | 0.332502 |
| Sep 02, 2014 | Sep 30, 2014 | 0.330350 |
| Oct 01, 2014 | Oct 31, 2014 | 0.326847 |
| Nov 03, 2014 | Nov 28, 2014 | 0.324120 |
| Dec 01, 2014 | Dec 31, 2014 | 0.321466 |
| Jan 02, 2015 | Jan 30, 2015 | 0.316809 |
| Feb 02, 2015 | Feb 27, 2015 | 0.312693 |
| Mar 02, 2015 | Mar 31, 2015 | 0.309760 |
| Apr 01, 2015 | Apr 30, 2015 | 0.305352 |
| May 01, 2015 | May 29, 2015 | 0.303062 |
| Jun 01, 2015 | | 0.298584 |

**JP Morgan Mortgage Trust 2007-S2**

**1A12 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A12 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.991894 |
| Dec 01, 2011 | Dec 30, 2011 | 0.981777 |
| Jan 03, 2012 | Jan 31, 2012 | 0.966132 |
| Feb 01, 2012 | Feb 29, 2012 | 0.953886 |
| Mar 01, 2012 | Mar 30, 2012 | 0.949077 |
| Apr 02, 2012 | Apr 30, 2012 | 0.932869 |
| May 01, 2012 | May 31, 2012 | 0.923136 |
| Jun 01, 2012 | Jun 29, 2012 | 0.916811 |
| Jul 02, 2012 | Jul 31, 2012 | 0.906962 |
| Aug 01, 2012 | Aug 31, 2012 | 0.893395 |
| Sep 04, 2012 | Sep 28, 2012 | 0.884142 |
| Oct 01, 2012 | Oct 31, 2012 | 0.868016 |
| Nov 01, 2012 | Nov 30, 2012 | 0.855032 |
| Dec 03, 2012 | Dec 31, 2012 | 0.846897 |
| Jan 02, 2013 | Jan 31, 2013 | 0.834072 |
| Feb 01, 2013 | Feb 28, 2013 | 0.827267 |
| Mar 01, 2013 | Mar 29, 2013 | 0.817046 |
| Apr 01, 2013 | Apr 30, 2013 | 0.799995 |
| May 01, 2013 | May 31, 2013 | 0.784230 |
| Jun 03, 2013 | Jun 28, 2013 | 0.769292 |
| Jul 01, 2013 | Jul 31, 2013 | 0.757038 |
| Aug 01, 2013 | Aug 30, 2013 | 0.746444 |
| Sep 03, 2013 | Sep 30, 2013 | 0.732148 |
| Oct 01, 2013 | Oct 31, 2013 | 0.721134 |
| Nov 01, 2013 | Nov 29, 2013 | 0.713374 |
| Dec 02, 2013 | Dec 31, 2013 | 0.711017 |
| Jan 02, 2014 | Jan 31, 2014 | 0.702410 |
| Feb 03, 2014 | Feb 28, 2014 | 0.699487 |
| Mar 03, 2014 | Mar 31, 2014 | 0.688142 |
| Apr 01, 2014 | Apr 30, 2014 | 0.686422 |
| May 01, 2014 | May 30, 2014 | 0.680478 |
| Jun 02, 2014 | Jun 30, 2014 | 0.672683 |
| Jul 01, 2014 | Jul 31, 2014 | 0.667666 |
| Aug 01, 2014 | Aug 29, 2014 | 0.661446 |
| Sep 02, 2014 | Sep 30, 2014 | 0.657687 |
| Oct 01, 2014 | Oct 31, 2014 | 0.651578 |
| Nov 03, 2014 | Nov 28, 2014 | 0.646841 |
| Dec 01, 2014 | Dec 31, 2014 | 0.642229 |
| Jan 02, 2015 | Jan 30, 2015 | 0.634174 |
| Feb 02, 2015 | Feb 27, 2015 | 0.627062 |
| Mar 02, 2015 | Mar 31, 2015 | 0.622003 |
| Apr 01, 2015 | Apr 30, 2015 | 0.614428 |
| May 01, 2015 | May 29, 2015 | 0.610495 |
| Jun 01, 2015 | | 0.602803 |

**JP Morgan Mortgage Trust 2007-S2**

**1A13 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996796 |
| Jul 02, 2007 | Jul 31, 2007 | 0.988979 |
| Aug 01, 2007 | Aug 31, 2007 | 0.980660 |
| Sep 04, 2007 | Sep 28, 2007 | 0.972983 |
| Oct 01, 2007 | Oct 31, 2007 | 0.966172 |
| Nov 01, 2007 | Nov 30, 2007 | 0.961039 |
| Dec 03, 2007 | Dec 31, 2007 | 0.955653 |
| Jan 02, 2008 | Jan 31, 2008 | 0.949353 |
| Feb 01, 2008 | Feb 29, 2008 | 0.943717 |
| Mar 03, 2008 | Mar 31, 2008 | 0.933453 |
| Apr 01, 2008 | Apr 30, 2008 | 0.919620 |
| May 01, 2008 | May 30, 2008 | 0.909788 |
| Jun 02, 2008 | Jun 30, 2008 | 0.898306 |
| Jul 01, 2008 | Jul 31, 2008 | 0.887205 |
| Aug 01, 2008 | Aug 29, 2008 | 0.878852 |
| Sep 02, 2008 | Sep 30, 2008 | 0.872171 |
| Oct 01, 2008 | Oct 31, 2008 | 0.864995 |
| Nov 03, 2008 | Nov 28, 2008 | 0.857566 |
| Dec 01, 2008 | Dec 31, 2008 | 0.854868 |
| Jan 02, 2009 | Jan 30, 2009 | 0.849293 |
| Feb 02, 2009 | Feb 27, 2009 | 0.834782 |
| Mar 02, 2009 | Mar 31, 2009 | 0.818300 |
| Apr 01, 2009 | Apr 30, 2009 | 0.800327 |
| May 01, 2009 | May 29, 2009 | 0.783951 |
| Jun 01, 2009 | Jun 30, 2009 | 0.764913 |
| Jul 01, 2009 | Jul 31, 2009 | 0.744741 |
| Aug 03, 2009 | Aug 31, 2009 | 0.734804 |
| Sep 01, 2009 | Sep 30, 2009 | 0.721128 |
| Oct 01, 2009 | Oct 30, 2009 | 0.714192 |
| Nov 02, 2009 | Nov 30, 2009 | 0.704237 |
| Dec 01, 2009 | Dec 31, 2009 | 0.689568 |
| Jan 04, 2010 | Jan 29, 2010 | 0.672294 |
| Feb 01, 2010 | Feb 26, 2010 | 0.662470 |
| Mar 01, 2010 | Mar 31, 2010 | 0.653065 |
| Apr 01, 2010 | Apr 30, 2010 | 0.641074 |
| May 03, 2010 | May 28, 2010 | 0.636036 |
| Jun 01, 2010 | Jun 30, 2010 | 0.624742 |
| Jul 01, 2010 | Jul 30, 2010 | 0.614379 |
| Aug 02, 2010 | Aug 31, 2010 | 0.594937 |
| Sep 01, 2010 | Sep 30, 2010 | 0.578351 |
| Oct 01, 2010 | Oct 29, 2010 | 0.567998 |
| Nov 01, 2010 | Nov 30, 2010 | 0.548839 |
| Dec 01, 2010 | Dec 31, 2010 | 0.532633 |
| Jan 03, 2011 | Jan 31, 2011 | 0.508721 |
| Feb 01, 2011 | Feb 28, 2011 | 0.499202 |
| Mar 01, 2011 | Mar 31, 2011 | 0.485710 |
| Apr 01, 2011 | Apr 29, 2011 | 0.477126 |
| May 02, 2011 | May 31, 2011 | 0.466577 |
| Jun 01, 2011 | Jun 30, 2011 | 0.458413 |
| Jul 01, 2011 | Jul 29, 2011 | 0.450321 |

**JP Morgan Mortgage Trust 2007-S2**

**1A13 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.440879 |
| Sep 01, 2011 | Sep 30, 2011 | 0.429873 |
| Oct 03, 2011 | Oct 31, 2011 | 0.418683 |
| Nov 01, 2011 | Nov 30, 2011 | 0.415290 |
| Dec 01, 2011 | Dec 30, 2011 | 0.411054 |
| Jan 03, 2012 | Jan 31, 2012 | 0.404504 |
| Feb 01, 2012 | Feb 29, 2012 | 0.399376 |
| Mar 01, 2012 | Mar 30, 2012 | 0.397363 |
| Apr 02, 2012 | Apr 30, 2012 | 0.390577 |
| May 01, 2012 | May 31, 2012 | 0.386502 |
| Jun 01, 2012 | Jun 29, 2012 | 0.383854 |
| Jul 02, 2012 | Jul 31, 2012 | 0.379730 |
| Aug 01, 2012 | Aug 31, 2012 | 0.374050 |
| Sep 04, 2012 | Sep 28, 2012 | 0.370175 |
| Oct 01, 2012 | Oct 31, 2012 | 0.363424 |
| Nov 01, 2012 | Nov 30, 2012 | 0.357988 |
| Dec 03, 2012 | Dec 31, 2012 | 0.354582 |
| Jan 02, 2013 | Jan 31, 2013 | 0.349212 |
| Feb 01, 2013 | Feb 28, 2013 | 0.346363 |
| Mar 01, 2013 | Mar 29, 2013 | 0.342084 |
| Apr 01, 2013 | Apr 30, 2013 | 0.334945 |
| May 01, 2013 | May 31, 2013 | 0.328344 |
| Jun 03, 2013 | Jun 28, 2013 | 0.322090 |
| Jul 01, 2013 | Jul 31, 2013 | 0.316959 |
| Aug 01, 2013 | Aug 30, 2013 | 0.312524 |
| Sep 03, 2013 | Sep 30, 2013 | 0.306538 |
| Oct 01, 2013 | Oct 31, 2013 | 0.301927 |
| Nov 01, 2013 | Nov 29, 2013 | 0.298678 |
| Dec 02, 2013 | Dec 31, 2013 | 0.297691 |
| Jan 02, 2014 | Jan 31, 2014 | 0.294087 |
| Feb 03, 2014 | Feb 28, 2014 | 0.292864 |
| Mar 03, 2014 | Mar 31, 2014 | 0.288114 |
| Apr 01, 2014 | Apr 30, 2014 | 0.287393 |
| May 01, 2014 | May 30, 2014 | 0.284905 |
| Jun 02, 2014 | Jun 30, 2014 | 0.281641 |
| Jul 01, 2014 | Jul 31, 2014 | 0.279541 |
| Aug 01, 2014 | Aug 29, 2014 | 0.276937 |
| Sep 02, 2014 | Sep 30, 2014 | 0.275363 |
| Oct 01, 2014 | Oct 31, 2014 | 0.272805 |
| Nov 03, 2014 | Nov 28, 2014 | 0.270822 |
| Dec 01, 2014 | Dec 31, 2014 | 0.268891 |
| Jan 02, 2015 | Jan 30, 2015 | 0.265518 |
| Feb 02, 2015 | Feb 27, 2015 | 0.262541 |
| Mar 02, 2015 | Mar 31, 2015 | 0.260422 |
| Apr 01, 2015 | Apr 30, 2015 | 0.257251 |
| May 01, 2015 | May 29, 2015 | 0.255604 |
| Jun 01, 2015 | | 0.252384 |

**JP Morgan Mortgage Trust 2007-S2**

**1A14 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A14 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.991894 |
| Dec 01, 2011 | Dec 30, 2011 | 0.981777 |
| Jan 03, 2012 | Jan 31, 2012 | 0.966132 |
| Feb 01, 2012 | Feb 29, 2012 | 0.953886 |
| Mar 01, 2012 | Mar 30, 2012 | 0.949077 |
| Apr 02, 2012 | Apr 30, 2012 | 0.932869 |
| May 01, 2012 | May 31, 2012 | 0.923136 |
| Jun 01, 2012 | Jun 29, 2012 | 0.916811 |
| Jul 02, 2012 | Jul 31, 2012 | 0.906962 |
| Aug 01, 2012 | Aug 31, 2012 | 0.893395 |
| Sep 04, 2012 | Sep 28, 2012 | 0.884142 |
| Oct 01, 2012 | Oct 31, 2012 | 0.868016 |
| Nov 01, 2012 | Nov 30, 2012 | 0.855032 |
| Dec 03, 2012 | Dec 31, 2012 | 0.846897 |
| Jan 02, 2013 | Jan 31, 2013 | 0.834072 |
| Feb 01, 2013 | Feb 28, 2013 | 0.827267 |
| Mar 01, 2013 | Mar 29, 2013 | 0.817046 |
| Apr 01, 2013 | Apr 30, 2013 | 0.799995 |
| May 01, 2013 | May 31, 2013 | 0.784230 |
| Jun 03, 2013 | Jun 28, 2013 | 0.769292 |
| Jul 01, 2013 | Jul 31, 2013 | 0.757038 |
| Aug 01, 2013 | Aug 30, 2013 | 0.746444 |
| Sep 03, 2013 | Sep 30, 2013 | 0.732148 |
| Oct 01, 2013 | Oct 31, 2013 | 0.721134 |
| Nov 01, 2013 | Nov 29, 2013 | 0.713374 |
| Dec 02, 2013 | Dec 31, 2013 | 0.711017 |
| Jan 02, 2014 | Jan 31, 2014 | 0.702410 |
| Feb 03, 2014 | Feb 28, 2014 | 0.699487 |
| Mar 03, 2014 | Mar 31, 2014 | 0.688142 |
| Apr 01, 2014 | Apr 30, 2014 | 0.686422 |
| May 01, 2014 | May 30, 2014 | 0.680478 |
| Jun 02, 2014 | Jun 30, 2014 | 0.672683 |
| Jul 01, 2014 | Jul 31, 2014 | 0.667666 |
| Aug 01, 2014 | Aug 29, 2014 | 0.661446 |
| Sep 02, 2014 | Sep 30, 2014 | 0.657687 |
| Oct 01, 2014 | Oct 31, 2014 | 0.651578 |
| Nov 03, 2014 | Nov 28, 2014 | 0.646841 |
| Dec 01, 2014 | Dec 31, 2014 | 0.642229 |
| Jan 02, 2015 | Jan 30, 2015 | 0.634174 |
| Feb 02, 2015 | Feb 27, 2015 | 0.627062 |
| Mar 02, 2015 | Mar 31, 2015 | 0.622003 |
| Apr 01, 2015 | Apr 30, 2015 | 0.614428 |
| May 01, 2015 | May 29, 2015 | 0.610495 |
| Jun 01, 2015 | | 0.602803 |

**JP Morgan Mortgage Trust 2007-S2**

**1A15 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.997019 |
| Jul 02, 2007 | Jul 31, 2007 | 0.990152 |
| Aug 01, 2007 | Aug 31, 2007 | 0.984036 |
| Sep 04, 2007 | Sep 28, 2007 | 0.979237 |
| Oct 01, 2007 | Oct 31, 2007 | 0.971478 |
| Nov 01, 2007 | Nov 30, 2007 | 0.963434 |
| Dec 03, 2007 | Dec 31, 2007 | 0.961042 |
| Jan 02, 2008 | Jan 31, 2008 | 0.952015 |
| Feb 01, 2008 | Feb 29, 2008 | 0.943924 |
| Mar 03, 2008 | Mar 31, 2008 | 0.936165 |
| Apr 01, 2008 | Apr 30, 2008 | 0.919927 |
| May 01, 2008 | May 30, 2008 | 0.905999 |
| Jun 02, 2008 | Jun 30, 2008 | 0.896669 |
| Jul 01, 2008 | Jul 31, 2008 | 0.884554 |
| Aug 01, 2008 | Aug 29, 2008 | 0.879685 |
| Sep 02, 2008 | Sep 30, 2008 | 0.876469 |
| Oct 01, 2008 | Oct 31, 2008 | 0.871369 |
| Nov 03, 2008 | Nov 28, 2008 | 0.868513 |
| Dec 01, 2008 | Dec 31, 2008 | 0.866146 |
| Jan 02, 2009 | Jan 30, 2009 | 0.857536 |
| Feb 02, 2009 | Feb 27, 2009 | 0.850604 |
| Mar 02, 2009 | Mar 31, 2009 | 0.843781 |
| Apr 01, 2009 | Apr 30, 2009 | 0.828728 |
| May 01, 2009 | May 29, 2009 | 0.821236 |
| Jun 01, 2009 | Jun 30, 2009 | 0.810361 |
| Jul 01, 2009 | Jul 31, 2009 | 0.800105 |
| Aug 03, 2009 | Aug 31, 2009 | 0.792779 |
| Sep 01, 2009 | Sep 30, 2009 | 0.787976 |
| Oct 01, 2009 | Oct 30, 2009 | 0.781752 |
| Nov 02, 2009 | Nov 30, 2009 | 0.772459 |
| Dec 01, 2009 | Dec 31, 2009 | 0.764232 |
| Jan 04, 2010 | Jan 29, 2010 | 0.756594 |
| Feb 01, 2010 | Feb 26, 2010 | 0.752926 |
| Mar 01, 2010 | Mar 31, 2010 | 0.745700 |
| Apr 01, 2010 | Apr 30, 2010 | 0.738735 |
| May 03, 2010 | May 28, 2010 | 0.731866 |
| Jun 01, 2010 | Jun 30, 2010 | 0.722733 |
| Jul 01, 2010 | Jul 30, 2010 | 0.714995 |
| Aug 02, 2010 | Aug 31, 2010 | 0.700030 |
| Sep 01, 2010 | Sep 30, 2010 | 0.692013 |
| Oct 01, 2010 | Oct 29, 2010 | 0.685116 |
| Nov 01, 2010 | Nov 30, 2010 | 0.678880 |
| Dec 01, 2010 | Dec 31, 2010 | 0.663297 |
| Jan 03, 2011 | Jan 31, 2011 | 0.654365 |
| Feb 01, 2011 | Feb 28, 2011 | 0.647944 |
| Mar 01, 2011 | Mar 31, 2011 | 0.641369 |
| Apr 01, 2011 | Apr 29, 2011 | 0.634864 |
| May 02, 2011 | May 31, 2011 | 0.633000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.631140 |
| Jul 01, 2011 | Jul 29, 2011 | 0.627624 |

**JP Morgan Mortgage Trust 2007-S2**

**1A15 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.620377 |
| Sep 01, 2011 | Sep 30, 2011 | 0.616915 |
| Oct 03, 2011 | Oct 31, 2011 | 0.613274 |
| Nov 01, 2011 | Nov 30, 2011 | 0.606947 |
| Dec 01, 2011 | Dec 30, 2011 | 0.601432 |
| Jan 03, 2012 | Jan 31, 2012 | 0.597409 |
| Feb 01, 2012 | Feb 29, 2012 | 0.591536 |
| Mar 01, 2012 | Mar 30, 2012 | 0.590150 |
| Apr 02, 2012 | Apr 30, 2012 | 0.581948 |
| May 01, 2012 | May 31, 2012 | 0.576342 |
| Jun 01, 2012 | Jun 29, 2012 | 0.573649 |
| Jul 02, 2012 | Jul 31, 2012 | 0.568969 |
| Aug 01, 2012 | Aug 31, 2012 | 0.564840 |
| Sep 04, 2012 | Sep 28, 2012 | 0.559251 |
| Oct 01, 2012 | Oct 31, 2012 | 0.545426 |
| Nov 01, 2012 | Nov 30, 2012 | 0.536685 |
| Dec 03, 2012 | Dec 31, 2012 | 0.529707 |
| Jan 02, 2013 | Jan 31, 2013 | 0.525091 |
| Feb 01, 2013 | Feb 28, 2013 | 0.521731 |
| Mar 01, 2013 | Mar 29, 2013 | 0.517322 |
| Apr 01, 2013 | Apr 30, 2013 | 0.509685 |
| May 01, 2013 | May 31, 2013 | 0.504749 |
| Jun 03, 2013 | Jun 28, 2013 | 0.499222 |
| Jul 01, 2013 | Jul 31, 2013 | 0.493738 |
| Aug 01, 2013 | Aug 30, 2013 | 0.482612 |
| Sep 03, 2013 | Sep 30, 2013 | 0.475289 |
| Oct 01, 2013 | Oct 31, 2013 | 0.473824 |
| Nov 01, 2013 | Nov 29, 2013 | 0.471597 |
| Dec 02, 2013 | Dec 31, 2013 | 0.469907 |
| Jan 02, 2014 | Jan 31, 2014 | 0.465073 |
| Feb 03, 2014 | Feb 28, 2014 | 0.462511 |
| Mar 03, 2014 | Mar 31, 2014 | 0.453714 |
| Apr 01, 2014 | Apr 30, 2014 | 0.453189 |
| May 01, 2014 | May 30, 2014 | 0.451626 |
| Jun 02, 2014 | Jun 30, 2014 | 0.443949 |
| Jul 01, 2014 | Jul 31, 2014 | 0.438771 |
| Aug 01, 2014 | Aug 29, 2014 | 0.438145 |
| Sep 02, 2014 | Sep 30, 2014 | 0.434543 |
| Oct 01, 2014 | Oct 31, 2014 | 0.431432 |
| Nov 03, 2014 | Nov 28, 2014 | 0.428242 |
| Dec 01, 2014 | Dec 31, 2014 | 0.425962 |
| Jan 02, 2015 | Jan 30, 2015 | 0.423877 |
| Feb 02, 2015 | Feb 27, 2015 | 0.418910 |
| Mar 02, 2015 | Mar 31, 2015 | 0.417402 |
| Apr 01, 2015 | Apr 30, 2015 | 0.414003 |
| May 01, 2015 | May 29, 2015 | 0.411901 |
| Jun 01, 2015 | | 0.408183 |

**JP Morgan Mortgage Trust 2007-S2**

**1A16 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jun 22, 2007 | 1.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.997019 |
| Jul 25, 2007 | Aug 24, 2007 | 0.990152 |
| Aug 27, 2007 | Sep 24, 2007 | 0.984036 |
| Sep 25, 2007 | Oct 24, 2007 | 0.979237 |
| Oct 25, 2007 | Nov 23, 2007 | 0.971478 |
| Nov 26, 2007 | Dec 24, 2007 | 0.963434 |
| Dec 26, 2007 | Jan 24, 2008 | 0.961042 |
| Jan 25, 2008 | Feb 22, 2008 | 0.952015 |
| Feb 25, 2008 | Mar 24, 2008 | 0.943924 |
| Mar 25, 2008 | Apr 24, 2008 | 0.936165 |
| Apr 25, 2008 | May 23, 2008 | 0.919927 |
| May 27, 2008 | Jun 24, 2008 | 0.905999 |
| Jun 25, 2008 | Jul 24, 2008 | 0.896669 |
| Jul 25, 2008 | Aug 22, 2008 | 0.884554 |
| Aug 25, 2008 | Sep 24, 2008 | 0.879685 |
| Sep 25, 2008 | Oct 24, 2008 | 0.876469 |
| Oct 27, 2008 | Nov 24, 2008 | 0.871369 |
| Nov 25, 2008 | Dec 24, 2008 | 0.868513 |
| Dec 26, 2008 | Jan 23, 2009 | 0.866146 |
| Jan 26, 2009 | Feb 24, 2009 | 0.857536 |
| Feb 25, 2009 | Mar 24, 2009 | 0.850604 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843781 |
| Apr 27, 2009 | May 22, 2009 | 0.828728 |
| May 26, 2009 | Jun 24, 2009 | 0.821236 |
| Jun 25, 2009 | Jul 24, 2009 | 0.810361 |
| Jul 27, 2009 | Aug 24, 2009 | 0.800105 |
| Aug 25, 2009 | Sep 24, 2009 | 0.792779 |
| Sep 25, 2009 | Oct 23, 2009 | 0.787976 |
| Oct 26, 2009 | Nov 24, 2009 | 0.781752 |
| Nov 25, 2009 | Dec 24, 2009 | 0.772459 |
| Dec 28, 2009 | Jan 22, 2010 | 0.764232 |
| Jan 25, 2010 | Feb 24, 2010 | 0.756594 |
| Feb 25, 2010 | Mar 24, 2010 | 0.752926 |
| Mar 25, 2010 | Apr 23, 2010 | 0.745700 |
| Apr 26, 2010 | May 24, 2010 | 0.738735 |
| May 25, 2010 | Jun 24, 2010 | 0.731866 |
| Jun 25, 2010 | Jul 23, 2010 | 0.722733 |
| Jul 26, 2010 | Aug 24, 2010 | 0.714995 |
| Aug 25, 2010 | Sep 24, 2010 | 0.700030 |
| Sep 27, 2010 | Oct 22, 2010 | 0.692013 |
| Oct 25, 2010 | Nov 24, 2010 | 0.685116 |
| Nov 26, 2010 | Dec 23, 2010 | 0.678880 |
| Dec 27, 2010 | Jan 24, 2011 | 0.663297 |
| Jan 25, 2011 | Feb 24, 2011 | 0.654365 |
| Feb 25, 2011 | Mar 24, 2011 | 0.647944 |
| Mar 25, 2011 | Apr 22, 2011 | 0.641369 |
| Apr 25, 2011 | May 24, 2011 | 0.634864 |
| May 25, 2011 | Jun 24, 2011 | 0.633000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.631140 |
| Jul 25, 2011 | Aug 24, 2011 | 0.627624 |

**JP Morgan Mortgage Trust 2007-S2**

**1A16 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.620377 |
| Sep 26, 2011 | Oct 24, 2011 | 0.616915 |
| Oct 25, 2011 | Nov 23, 2011 | 0.613274 |
| Nov 25, 2011 | Dec 23, 2011 | 0.606947 |
| Dec 27, 2011 | Jan 24, 2012 | 0.601432 |
| Jan 25, 2012 | Feb 24, 2012 | 0.597409 |
| Feb 27, 2012 | Mar 23, 2012 | 0.591536 |
| Mar 26, 2012 | Apr 24, 2012 | 0.590150 |
| Apr 25, 2012 | May 24, 2012 | 0.581948 |
| May 25, 2012 | Jun 22, 2012 | 0.576342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.573649 |
| Jul 25, 2012 | Aug 24, 2012 | 0.568969 |
| Aug 27, 2012 | Sep 24, 2012 | 0.564840 |
| Sep 25, 2012 | Oct 24, 2012 | 0.559251 |
| Oct 25, 2012 | Nov 23, 2012 | 0.545426 |
| Nov 26, 2012 | Dec 24, 2012 | 0.536685 |
| Dec 26, 2012 | Jan 24, 2013 | 0.529707 |
| Jan 25, 2013 | Feb 22, 2013 | 0.525091 |
| Feb 25, 2013 | Mar 22, 2013 | 0.521731 |
| Mar 25, 2013 | Apr 24, 2013 | 0.517322 |
| Apr 25, 2013 | May 24, 2013 | 0.509685 |
| May 28, 2013 | Jun 24, 2013 | 0.504749 |
| Jun 25, 2013 | Jul 24, 2013 | 0.499222 |
| Jul 25, 2013 | Aug 23, 2013 | 0.493738 |
| Aug 26, 2013 | Sep 24, 2013 | 0.482612 |
| Sep 25, 2013 | Oct 24, 2013 | 0.475289 |
| Oct 25, 2013 | Nov 22, 2013 | 0.473824 |
| Nov 25, 2013 | Dec 24, 2013 | 0.471597 |
| Dec 26, 2013 | Jan 24, 2014 | 0.469907 |
| Jan 27, 2014 | Feb 24, 2014 | 0.465073 |
| Feb 25, 2014 | Mar 24, 2014 | 0.462511 |
| Mar 25, 2014 | Apr 24, 2014 | 0.453714 |
| Apr 25, 2014 | May 23, 2014 | 0.453189 |
| May 27, 2014 | Jun 24, 2014 | 0.451626 |
| Jun 25, 2014 | Jul 24, 2014 | 0.443949 |
| Jul 25, 2014 | Aug 22, 2014 | 0.438771 |
| Aug 25, 2014 | Sep 24, 2014 | 0.438145 |
| Sep 25, 2014 | Oct 24, 2014 | 0.434543 |
| Oct 27, 2014 | Nov 24, 2014 | 0.431432 |
| Nov 25, 2014 | Dec 24, 2014 | 0.428242 |
| Dec 26, 2014 | Jan 23, 2015 | 0.425962 |
| Jan 26, 2015 | Feb 24, 2015 | 0.423877 |
| Feb 25, 2015 | Mar 24, 2015 | 0.418910 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417402 |
| Apr 27, 2015 | May 22, 2015 | 0.414003 |
| May 26, 2015 | Jun 24, 2015 | 0.411901 |
| Jun 25, 2015 | | 0.408183 |

JP Morgan Mortgage Trust 2007-S2

1A17 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jun 22, 2007 | 0.000000 |
| Jun 25, 2007 | Jul 24, 2007 | 0.000000 |
| Jul 25, 2007 | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A17 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**1A18 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.999243 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997874 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997217 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992359 |
| Oct 01, 2007 | Oct 31, 2007 | 0.991681 |
| Nov 01, 2007 | Nov 30, 2007 | 0.990942 |
| Dec 03, 2007 | Dec 31, 2007 | 0.990222 |
| Jan 02, 2008 | Jan 31, 2008 | 0.989492 |
| Feb 01, 2008 | Feb 29, 2008 | 0.986482 |
| Mar 03, 2008 | Mar 31, 2008 | 0.985760 |
| Apr 01, 2008 | Apr 30, 2008 | 0.980126 |
| May 01, 2008 | May 30, 2008 | 0.979323 |
| Jun 02, 2008 | Jun 30, 2008 | 0.975512 |
| Jul 01, 2008 | Jul 31, 2008 | 0.968183 |
| Aug 01, 2008 | Aug 29, 2008 | 0.958628 |
| Sep 02, 2008 | Sep 30, 2008 | 0.954761 |
| Oct 01, 2008 | Oct 31, 2008 | 0.946100 |
| Nov 03, 2008 | Nov 28, 2008 | 0.939404 |
| Dec 01, 2008 | Dec 31, 2008 | 0.935788 |
| Jan 02, 2009 | Jan 30, 2009 | 0.930866 |
| Feb 02, 2009 | Feb 27, 2009 | 0.922136 |
| Mar 02, 2009 | Mar 31, 2009 | 0.907144 |
| Apr 01, 2009 | Apr 30, 2009 | 0.897051 |
| May 01, 2009 | May 29, 2009 | 0.879270 |
| Jun 01, 2009 | Jun 30, 2009 | 0.876127 |
| Jul 01, 2009 | Jul 31, 2009 | 0.871002 |
| Aug 03, 2009 | Aug 31, 2009 | 0.861066 |
| Sep 01, 2009 | Sep 30, 2009 | 0.851863 |
| Oct 01, 2009 | Oct 30, 2009 | 0.848150 |
| Nov 02, 2009 | Nov 30, 2009 | 0.846420 |
| Dec 01, 2009 | Dec 31, 2009 | 0.838028 |
| Jan 04, 2010 | Jan 29, 2010 | 0.832764 |
| Feb 01, 2010 | Feb 26, 2010 | 0.830304 |
| Mar 01, 2010 | Mar 31, 2010 | 0.826604 |
| Apr 01, 2010 | Apr 30, 2010 | 0.820754 |
| May 03, 2010 | May 28, 2010 | 0.805995 |
| Jun 01, 2010 | Jun 30, 2010 | 0.795910 |
| Jul 01, 2010 | Jul 30, 2010 | 0.793749 |
| Aug 02, 2010 | Aug 31, 2010 | 0.780854 |
| Sep 01, 2010 | Sep 30, 2010 | 0.763913 |
| Oct 01, 2010 | Oct 29, 2010 | 0.758376 |
| Nov 01, 2010 | Nov 30, 2010 | 0.742727 |
| Dec 01, 2010 | Dec 31, 2010 | 0.729554 |
| Jan 03, 2011 | Jan 31, 2011 | 0.711287 |
| Feb 01, 2011 | Feb 28, 2011 | 0.705070 |
| Mar 01, 2011 | Mar 31, 2011 | 0.685314 |
| Apr 01, 2011 | Apr 29, 2011 | 0.680892 |
| May 02, 2011 | May 31, 2011 | 0.669723 |
| Jun 01, 2011 | Jun 30, 2011 | 0.660468 |
| Jul 01, 2011 | Jul 29, 2011 | 0.652340 |

**JP Morgan Mortgage Trust 2007-S2**

**1A18 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.645725 |
| Sep 01, 2011 | Sep 30, 2011 | 0.633150 |
| Oct 03, 2011 | Oct 31, 2011 | 0.625151 |
| Nov 01, 2011 | Nov 30, 2011 | 0.618195 |
| Dec 01, 2011 | Dec 30, 2011 | 0.617743 |
| Jan 03, 2012 | Jan 31, 2012 | 0.605146 |
| Feb 01, 2012 | Feb 29, 2012 | 0.599773 |
| Mar 01, 2012 | Mar 30, 2012 | 0.598090 |
| Apr 02, 2012 | Apr 30, 2012 | 0.593700 |
| May 01, 2012 | May 31, 2012 | 0.588867 |
| Jun 01, 2012 | Jun 29, 2012 | 0.588612 |
| Jul 02, 2012 | Jul 31, 2012 | 0.584491 |
| Aug 01, 2012 | Aug 31, 2012 | 0.581811 |
| Sep 04, 2012 | Sep 28, 2012 | 0.581123 |
| Oct 01, 2012 | Oct 31, 2012 | 0.581123 |
| Nov 01, 2012 | Nov 30, 2012 | 0.581123 |
| Dec 03, 2012 | Dec 31, 2012 | 0.581123 |
| Jan 02, 2013 | Jan 31, 2013 | 0.581123 |
| Feb 01, 2013 | Feb 28, 2013 | 0.581123 |
| Mar 01, 2013 | Mar 29, 2013 | 0.581123 |
| Apr 01, 2013 | Apr 30, 2013 | 0.581123 |
| May 01, 2013 | May 31, 2013 | 0.581123 |
| Jun 03, 2013 | Jun 28, 2013 | 0.581123 |
| Jul 01, 2013 | Jul 31, 2013 | 0.581123 |
| Aug 01, 2013 | Aug 30, 2013 | 0.581123 |
| Sep 03, 2013 | Sep 30, 2013 | 0.581123 |
| Oct 01, 2013 | Oct 31, 2013 | 0.581123 |
| Nov 01, 2013 | Nov 29, 2013 | 0.581123 |
| Dec 02, 2013 | Dec 31, 2013 | 0.581123 |
| Jan 02, 2014 | Jan 31, 2014 | 0.581123 |
| Feb 03, 2014 | Feb 28, 2014 | 0.581123 |
| Mar 03, 2014 | Mar 31, 2014 | 0.581123 |
| Apr 01, 2014 | Apr 30, 2014 | 0.581123 |
| May 01, 2014 | May 30, 2014 | 0.581123 |
| Jun 02, 2014 | Jun 30, 2014 | 0.581123 |
| Jul 01, 2014 | Jul 31, 2014 | 0.581123 |
| Aug 01, 2014 | Aug 29, 2014 | 0.581123 |
| Sep 02, 2014 | Sep 30, 2014 | 0.581123 |
| Oct 01, 2014 | Oct 31, 2014 | 0.581123 |
| Nov 03, 2014 | Nov 28, 2014 | 0.581123 |
| Dec 01, 2014 | Dec 31, 2014 | 0.581123 |
| Jan 02, 2015 | Jan 30, 2015 | 0.581123 |
| Feb 02, 2015 | Feb 27, 2015 | 0.581123 |
| Mar 02, 2015 | Mar 31, 2015 | 0.581123 |
| Apr 01, 2015 | Apr 30, 2015 | 0.581123 |
| May 01, 2015 | May 29, 2015 | 0.581123 |
| Jun 01, 2015 | | 0.581123 |

**JP Morgan Mortgage Trust 2007-S2**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.988130 |
| Jul 02, 2007 | Jul 31, 2007 | 0.981399 |
| Aug 01, 2007 | Aug 31, 2007 | 0.973603 |
| Sep 04, 2007 | Sep 28, 2007 | 0.966737 |
| Oct 01, 2007 | Oct 31, 2007 | 0.959859 |
| Nov 01, 2007 | Nov 30, 2007 | 0.952902 |
| Dec 03, 2007 | Dec 31, 2007 | 0.946011 |
| Jan 02, 2008 | Jan 31, 2008 | 0.938700 |
| Feb 01, 2008 | Feb 29, 2008 | 0.931774 |
| Mar 03, 2008 | Mar 31, 2008 | 0.924444 |
| Apr 01, 2008 | Apr 30, 2008 | 0.917427 |
| May 01, 2008 | May 30, 2008 | 0.906108 |
| Jun 02, 2008 | Jun 30, 2008 | 0.899166 |
| Jul 01, 2008 | Jul 31, 2008 | 0.892003 |
| Aug 01, 2008 | Aug 29, 2008 | 0.884866 |
| Sep 02, 2008 | Sep 30, 2008 | 0.855077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.848256 |
| Nov 03, 2008 | Nov 28, 2008 | 0.841225 |
| Dec 01, 2008 | Dec 31, 2008 | 0.829119 |
| Jan 02, 2009 | Jan 30, 2009 | 0.813140 |
| Feb 02, 2009 | Feb 27, 2009 | 0.789053 |
| Mar 02, 2009 | Mar 31, 2009 | 0.771502 |
| Apr 01, 2009 | Apr 30, 2009 | 0.762357 |
| May 01, 2009 | May 29, 2009 | 0.749866 |
| Jun 01, 2009 | Jun 30, 2009 | 0.741778 |
| Jul 01, 2009 | Jul 31, 2009 | 0.734853 |
| Aug 03, 2009 | Aug 31, 2009 | 0.708368 |
| Sep 01, 2009 | Sep 30, 2009 | 0.701349 |
| Oct 01, 2009 | Oct 30, 2009 | 0.663259 |
| Nov 02, 2009 | Nov 30, 2009 | 0.657112 |
| Dec 01, 2009 | Dec 31, 2009 | 0.610394 |
| Jan 04, 2010 | Jan 29, 2010 | 0.604473 |
| Feb 01, 2010 | Feb 26, 2010 | 0.598464 |
| Mar 01, 2010 | Mar 31, 2010 | 0.591996 |
| Apr 01, 2010 | Apr 30, 2010 | 0.585735 |
| May 03, 2010 | May 28, 2010 | 0.579385 |
| Jun 01, 2010 | Jun 30, 2010 | 0.572650 |
| Jul 01, 2010 | Jul 30, 2010 | 0.566534 |
| Aug 02, 2010 | Aug 31, 2010 | 0.545854 |
| Sep 01, 2010 | Sep 30, 2010 | 0.539773 |
| Oct 01, 2010 | Oct 29, 2010 | 0.521950 |
| Nov 01, 2010 | Nov 30, 2010 | 0.501031 |
| Dec 01, 2010 | Dec 31, 2010 | 0.495431 |
| Jan 03, 2011 | Jan 31, 2011 | 0.489600 |
| Feb 01, 2011 | Feb 28, 2011 | 0.481999 |
| Mar 01, 2011 | Mar 31, 2011 | 0.476197 |
| Apr 01, 2011 | Apr 29, 2011 | 0.470244 |
| May 02, 2011 | May 31, 2011 | 0.464368 |
| Jun 01, 2011 | Jun 30, 2011 | 0.423714 |
| Jul 01, 2011 | Jul 29, 2011 | 0.412547 |

**JP Morgan Mortgage Trust 2007-S2**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.406017 |
| Sep 01, 2011 | Sep 30, 2011 | 0.398670 |
| Oct 03, 2011 | Oct 31, 2011 | 0.389978 |
| Nov 01, 2011 | Nov 30, 2011 | 0.360925 |
| Dec 01, 2011 | Dec 30, 2011 | 0.354849 |
| Jan 03, 2012 | Jan 31, 2012 | 0.348751 |
| Feb 01, 2012 | Feb 29, 2012 | 0.324967 |
| Mar 01, 2012 | Mar 30, 2012 | 0.302935 |
| Apr 02, 2012 | Apr 30, 2012 | 0.227079 |
| May 01, 2012 | May 31, 2012 | 0.221641 |
| Jun 01, 2012 | Jun 29, 2012 | 0.217395 |
| Jul 02, 2012 | Jul 31, 2012 | 0.212922 |
| Aug 01, 2012 | Aug 31, 2012 | 0.208783 |
| Sep 04, 2012 | Sep 28, 2012 | 0.176300 |
| Oct 01, 2012 | Oct 31, 2012 | 0.173430 |
| Nov 01, 2012 | Nov 30, 2012 | 0.169596 |
| Dec 03, 2012 | Dec 31, 2012 | 0.165251 |
| Jan 02, 2013 | Jan 31, 2013 | 0.161741 |
| Feb 01, 2013 | Feb 28, 2013 | 0.158191 |
| Mar 01, 2013 | Mar 29, 2013 | 0.154568 |
| Apr 01, 2013 | Apr 30, 2013 | 0.150530 |
| May 01, 2013 | May 31, 2013 | 0.139833 |
| Jun 03, 2013 | Jun 28, 2013 | 0.134369 |
| Jul 01, 2013 | Jul 31, 2013 | 0.131532 |
| Aug 01, 2013 | Aug 30, 2013 | 0.124260 |
| Sep 03, 2013 | Sep 30, 2013 | 0.121933 |
| Oct 01, 2013 | Oct 31, 2013 | 0.119622 |
| Nov 01, 2013 | Nov 29, 2013 | 0.117267 |
| Dec 02, 2013 | Dec 31, 2013 | 0.111126 |
| Jan 02, 2014 | Jan 31, 2014 | 0.108740 |
| Feb 03, 2014 | Feb 28, 2014 | 0.107031 |
| Mar 03, 2014 | Mar 31, 2014 | 0.104509 |
| Apr 01, 2014 | Apr 30, 2014 | 0.101015 |
| May 01, 2014 | May 30, 2014 | 0.095289 |
| Jun 02, 2014 | Jun 30, 2014 | 0.095289 |
| Jul 01, 2014 | Jul 31, 2014 | 0.075681 |
| Aug 01, 2014 | Aug 29, 2014 | 0.073029 |
| Sep 02, 2014 | Sep 30, 2014 | 0.071278 |
| Oct 01, 2014 | Oct 31, 2014 | 0.069664 |
| Nov 03, 2014 | Nov 28, 2014 | 0.067699 |
| Dec 01, 2014 | Dec 31, 2014 | 0.065922 |
| Jan 02, 2015 | Jan 30, 2015 | 0.065922 |
| Feb 02, 2015 | Feb 27, 2015 | 0.064192 |
| Mar 02, 2015 | Mar 31, 2015 | 0.062408 |
| Apr 01, 2015 | Apr 30, 2015 | 0.060558 |
| May 01, 2015 | May 29, 2015 | 0.052760 |
| Jun 01, 2015 | | 0.051385 |

**JP Morgan Mortgage Trust 2007-S2**

**2A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.980789 |
| Jul 02, 2007 | Jul 31, 2007 | 0.952476 |
| Aug 01, 2007 | Aug 31, 2007 | 0.947724 |
| Sep 04, 2007 | Sep 28, 2007 | 0.943199 |
| Oct 01, 2007 | Oct 31, 2007 | 0.938407 |
| Nov 01, 2007 | Nov 30, 2007 | 0.932872 |
| Dec 03, 2007 | Dec 31, 2007 | 0.928120 |
| Jan 02, 2008 | Jan 31, 2008 | 0.922678 |
| Feb 01, 2008 | Feb 29, 2008 | 0.918024 |
| Mar 03, 2008 | Mar 31, 2008 | 0.848116 |
| Apr 01, 2008 | Apr 30, 2008 | 0.841624 |
| May 01, 2008 | May 30, 2008 | 0.822126 |
| Jun 02, 2008 | Jun 30, 2008 | 0.817654 |
| Jul 01, 2008 | Jul 31, 2008 | 0.812871 |
| Aug 01, 2008 | Aug 29, 2008 | 0.808363 |
| Sep 02, 2008 | Sep 30, 2008 | 0.703931 |
| Oct 01, 2008 | Oct 31, 2008 | 0.700092 |
| Nov 03, 2008 | Nov 28, 2008 | 0.695829 |
| Dec 01, 2008 | Dec 31, 2008 | 0.668899 |
| Jan 02, 2009 | Jan 30, 2009 | 0.625974 |
| Feb 02, 2009 | Feb 27, 2009 | 0.620194 |
| Mar 02, 2009 | Mar 31, 2009 | 0.616463 |
| Apr 01, 2009 | Apr 30, 2009 | 0.605733 |
| May 01, 2009 | May 29, 2009 | 0.582508 |
| Jun 01, 2009 | Jun 30, 2009 | 0.565295 |
| Jul 01, 2009 | Jul 31, 2009 | 0.561537 |
| Aug 03, 2009 | Aug 31, 2009 | 0.532588 |
| Sep 01, 2009 | Sep 30, 2009 | 0.513410 |
| Oct 01, 2009 | Oct 30, 2009 | 0.510319 |
| Nov 02, 2009 | Nov 30, 2009 | 0.507211 |
| Dec 01, 2009 | Dec 31, 2009 | 0.502234 |
| Jan 04, 2010 | Jan 29, 2010 | 0.498818 |
| Feb 01, 2010 | Feb 26, 2010 | 0.495668 |
| Mar 01, 2010 | Mar 31, 2010 | 0.492379 |
| Apr 01, 2010 | Apr 30, 2010 | 0.488973 |
| May 03, 2010 | May 28, 2010 | 0.484794 |
| Jun 01, 2010 | Jun 30, 2010 | 0.481282 |
| Jul 01, 2010 | Jul 30, 2010 | 0.477472 |
| Aug 02, 2010 | Aug 31, 2010 | 0.468808 |
| Sep 01, 2010 | Sep 30, 2010 | 0.465020 |
| Oct 01, 2010 | Oct 29, 2010 | 0.461853 |
| Nov 01, 2010 | Nov 30, 2010 | 0.436084 |
| Dec 01, 2010 | Dec 31, 2010 | 0.433104 |
| Jan 03, 2011 | Jan 31, 2011 | 0.427936 |
| Feb 01, 2011 | Feb 28, 2011 | 0.424771 |
| Mar 01, 2011 | Mar 31, 2011 | 0.386224 |
| Apr 01, 2011 | Apr 29, 2011 | 0.353932 |
| May 02, 2011 | May 31, 2011 | 0.344015 |
| Jun 01, 2011 | Jun 30, 2011 | 0.341487 |
| Jul 01, 2011 | Jul 29, 2011 | 0.323367 |

**JP Morgan Mortgage Trust 2007-S2**

**2A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.320945 |
| Sep 01, 2011 | Sep 30, 2011 | 0.318395 |
| Oct 03, 2011 | Oct 31, 2011 | 0.283897 |
| Nov 01, 2011 | Nov 30, 2011 | 0.243563 |
| Dec 01, 2011 | Dec 30, 2011 | 0.238738 |
| Jan 03, 2012 | Jan 31, 2012 | 0.227755 |
| Feb 01, 2012 | Feb 29, 2012 | 0.217014 |
| Mar 01, 2012 | Mar 30, 2012 | 0.207174 |
| Apr 02, 2012 | Apr 30, 2012 | 0.205361 |
| May 01, 2012 | May 31, 2012 | 0.203543 |
| Jun 01, 2012 | Jun 29, 2012 | 0.201417 |
| Jul 02, 2012 | Jul 31, 2012 | 0.199578 |
| Aug 01, 2012 | Aug 31, 2012 | 0.197613 |
| Sep 04, 2012 | Sep 28, 2012 | 0.195757 |
| Oct 01, 2012 | Oct 31, 2012 | 0.194097 |
| Nov 01, 2012 | Nov 30, 2012 | 0.192428 |
| Dec 03, 2012 | Dec 31, 2012 | 0.175864 |
| Jan 02, 2013 | Jan 31, 2013 | 0.174158 |
| Feb 01, 2013 | Feb 28, 2013 | 0.172533 |
| Mar 01, 2013 | Mar 29, 2013 | 0.170937 |
| Apr 01, 2013 | Apr 30, 2013 | 0.169334 |
| May 01, 2013 | May 31, 2013 | 0.167722 |
| Jun 03, 2013 | Jun 28, 2013 | 0.165796 |
| Jul 01, 2013 | Jul 31, 2013 | 0.164013 |
| Aug 01, 2013 | Aug 30, 2013 | 0.162343 |
| Sep 03, 2013 | Sep 30, 2013 | 0.143305 |
| Oct 01, 2013 | Oct 31, 2013 | 0.141801 |
| Nov 01, 2013 | Nov 29, 2013 | 0.139980 |
| Dec 02, 2013 | Dec 31, 2013 | 0.138470 |
| Jan 02, 2014 | Jan 31, 2014 | 0.136817 |
| Feb 03, 2014 | Feb 28, 2014 | 0.135765 |
| Mar 03, 2014 | Mar 31, 2014 | 0.134337 |
| Apr 01, 2014 | Apr 30, 2014 | 0.132517 |
| May 01, 2014 | May 30, 2014 | 0.130387 |
| Jun 02, 2014 | Jun 30, 2014 | 0.130387 |
| Jul 01, 2014 | Jul 31, 2014 | 0.129092 |
| Aug 01, 2014 | Aug 29, 2014 | 0.127674 |
| Sep 02, 2014 | Sep 30, 2014 | 0.126189 |
| Oct 01, 2014 | Oct 31, 2014 | 0.124815 |
| Nov 03, 2014 | Nov 28, 2014 | 0.122967 |
| Dec 01, 2014 | Dec 31, 2014 | 0.121454 |
| Jan 02, 2015 | Jan 30, 2015 | 0.121454 |
| Feb 02, 2015 | Feb 27, 2015 | 0.119959 |
| Mar 02, 2015 | Mar 31, 2015 | 0.118433 |
| Apr 01, 2015 | Apr 30, 2015 | 0.116882 |
| May 01, 2015 | May 29, 2015 | 0.115045 |
| Jun 01, 2015 | | 0.113774 |

**JP Morgan Mortgage Trust 2007-S2**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.994780 |
| Jul 02, 2007 | Jul 31, 2007 | 0.979697 |
| Aug 01, 2007 | Aug 31, 2007 | 0.972749 |
| Sep 04, 2007 | Sep 28, 2007 | 0.963716 |
| Oct 01, 2007 | Oct 31, 2007 | 0.956878 |
| Nov 01, 2007 | Nov 30, 2007 | 0.952262 |
| Dec 03, 2007 | Dec 31, 2007 | 0.942693 |
| Jan 02, 2008 | Jan 31, 2008 | 0.933781 |
| Feb 01, 2008 | Feb 29, 2008 | 0.904956 |
| Mar 03, 2008 | Mar 31, 2008 | 0.880640 |
| Apr 01, 2008 | Apr 30, 2008 | 0.868335 |
| May 01, 2008 | May 30, 2008 | 0.854320 |
| Jun 02, 2008 | Jun 30, 2008 | 0.845884 |
| Jul 01, 2008 | Jul 31, 2008 | 0.840439 |
| Aug 01, 2008 | Aug 29, 2008 | 0.834075 |
| Sep 02, 2008 | Sep 30, 2008 | 0.821341 |
| Oct 01, 2008 | Oct 31, 2008 | 0.803044 |
| Nov 03, 2008 | Nov 28, 2008 | 0.796103 |
| Dec 01, 2008 | Dec 31, 2008 | 0.790554 |
| Jan 02, 2009 | Jan 30, 2009 | 0.780635 |
| Feb 02, 2009 | Feb 27, 2009 | 0.769744 |
| Mar 02, 2009 | Mar 31, 2009 | 0.760271 |
| Apr 01, 2009 | Apr 30, 2009 | 0.741161 |
| May 01, 2009 | May 29, 2009 | 0.711836 |
| Jun 01, 2009 | Jun 30, 2009 | 0.690150 |
| Jul 01, 2009 | Jul 31, 2009 | 0.673326 |
| Aug 03, 2009 | Aug 31, 2009 | 0.655472 |
| Sep 01, 2009 | Sep 30, 2009 | 0.634346 |
| Oct 01, 2009 | Oct 30, 2009 | 0.628729 |
| Nov 02, 2009 | Nov 30, 2009 | 0.607946 |
| Dec 01, 2009 | Dec 31, 2009 | 0.593176 |
| Jan 04, 2010 | Jan 29, 2010 | 0.561202 |
| Feb 01, 2010 | Feb 26, 2010 | 0.541942 |
| Mar 01, 2010 | Mar 31, 2010 | 0.510447 |
| Apr 01, 2010 | Apr 30, 2010 | 0.504948 |
| May 03, 2010 | May 28, 2010 | 0.491181 |
| Jun 01, 2010 | Jun 30, 2010 | 0.476706 |
| Jul 01, 2010 | Jul 30, 2010 | 0.466670 |
| Aug 02, 2010 | Aug 31, 2010 | 0.451818 |
| Sep 01, 2010 | Sep 30, 2010 | 0.435031 |
| Oct 01, 2010 | Oct 29, 2010 | 0.408955 |
| Nov 01, 2010 | Nov 30, 2010 | 0.399620 |
| Dec 01, 2010 | Dec 31, 2010 | 0.389736 |
| Jan 03, 2011 | Jan 31, 2011 | 0.374443 |
| Feb 01, 2011 | Feb 28, 2011 | 0.370247 |
| Mar 01, 2011 | Mar 31, 2011 | 0.364280 |
| Apr 01, 2011 | Apr 29, 2011 | 0.350046 |
| May 02, 2011 | May 31, 2011 | 0.335359 |
| Jun 01, 2011 | Jun 30, 2011 | 0.327769 |
| Jul 01, 2011 | Jul 29, 2011 | 0.315919 |

**JP Morgan Mortgage Trust 2007-S2**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.313135 |
| Sep 01, 2011 | Sep 30, 2011 | 0.304084 |
| Oct 03, 2011 | Oct 31, 2011 | 0.301071 |
| Nov 01, 2011 | Nov 30, 2011 | 0.279311 |
| Dec 01, 2011 | Dec 30, 2011 | 0.265403 |
| Jan 03, 2012 | Jan 31, 2012 | 0.254839 |
| Feb 01, 2012 | Feb 29, 2012 | 0.247814 |
| Mar 01, 2012 | Mar 30, 2012 | 0.234959 |
| Apr 02, 2012 | Apr 30, 2012 | 0.230503 |
| May 01, 2012 | May 31, 2012 | 0.220594 |
| Jun 01, 2012 | Jun 29, 2012 | 0.203656 |
| Jul 02, 2012 | Jul 31, 2012 | 0.198913 |
| Aug 01, 2012 | Aug 31, 2012 | 0.191042 |
| Sep 04, 2012 | Sep 28, 2012 | 0.186939 |
| Oct 01, 2012 | Oct 31, 2012 | 0.180853 |
| Nov 01, 2012 | Nov 30, 2012 | 0.179164 |
| Dec 03, 2012 | Dec 31, 2012 | 0.173547 |
| Jan 02, 2013 | Jan 31, 2013 | 0.154524 |
| Feb 01, 2013 | Feb 28, 2013 | 0.150651 |
| Mar 01, 2013 | Mar 29, 2013 | 0.145288 |
| Apr 01, 2013 | Apr 30, 2013 | 0.130347 |
| May 01, 2013 | May 31, 2013 | 0.129112 |
| Jun 03, 2013 | Jun 28, 2013 | 0.116577 |
| Jul 01, 2013 | Jul 31, 2013 | 0.114514 |
| Aug 01, 2013 | Aug 30, 2013 | 0.110665 |
| Sep 03, 2013 | Sep 30, 2013 | 0.104560 |
| Oct 01, 2013 | Oct 31, 2013 | 0.103693 |
| Nov 01, 2013 | Nov 29, 2013 | 0.099888 |
| Dec 02, 2013 | Dec 31, 2013 | 0.099032 |
| Jan 02, 2014 | Jan 31, 2014 | 0.095826 |
| Feb 03, 2014 | Feb 28, 2014 | 0.093663 |
| Mar 03, 2014 | Mar 31, 2014 | 0.092829 |
| Apr 01, 2014 | Apr 30, 2014 | 0.092829 |
| May 01, 2014 | May 30, 2014 | 0.091968 |
| Jun 02, 2014 | Jun 30, 2014 | 0.091968 |
| Jul 01, 2014 | Jul 31, 2014 | 0.091968 |
| Aug 01, 2014 | Aug 29, 2014 | 0.091385 |
| Sep 02, 2014 | Sep 30, 2014 | 0.090758 |
| Oct 01, 2014 | Oct 31, 2014 | 0.090021 |
| Nov 03, 2014 | Nov 28, 2014 | 0.089226 |
| Dec 01, 2014 | Dec 31, 2014 | 0.088280 |
| Jan 02, 2015 | Jan 30, 2015 | 0.088280 |
| Feb 02, 2015 | Feb 27, 2015 | 0.086170 |
| Mar 02, 2015 | Mar 31, 2015 | 0.085464 |
| Apr 01, 2015 | Apr 30, 2015 | 0.084758 |
| May 01, 2015 | May 29, 2015 | 0.083782 |
| Jun 01, 2015 | | 0.082531 |

**JP Morgan Mortgage Trust 2007-S2**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.995617 |
| Jul 02, 2007 | Jul 31, 2007 | 0.982460 |
| Aug 01, 2007 | Aug 31, 2007 | 0.974650 |
| Sep 04, 2007 | Sep 28, 2007 | 0.963360 |
| Oct 01, 2007 | Oct 31, 2007 | 0.952176 |
| Nov 01, 2007 | Nov 30, 2007 | 0.947956 |
| Dec 03, 2007 | Dec 31, 2007 | 0.935202 |
| Jan 02, 2008 | Jan 31, 2008 | 0.927074 |
| Feb 01, 2008 | Feb 29, 2008 | 0.901450 |
| Mar 03, 2008 | Mar 31, 2008 | 0.885301 |
| Apr 01, 2008 | Apr 30, 2008 | 0.876870 |
| May 01, 2008 | May 30, 2008 | 0.863830 |
| Jun 02, 2008 | Jun 30, 2008 | 0.846467 |
| Jul 01, 2008 | Jul 31, 2008 | 0.835976 |
| Aug 01, 2008 | Aug 29, 2008 | 0.821947 |
| Sep 02, 2008 | Sep 30, 2008 | 0.798984 |
| Oct 01, 2008 | Oct 31, 2008 | 0.787683 |
| Nov 03, 2008 | Nov 28, 2008 | 0.780086 |
| Dec 01, 2008 | Dec 31, 2008 | 0.775038 |
| Jan 02, 2009 | Jan 30, 2009 | 0.767281 |
| Feb 02, 2009 | Feb 27, 2009 | 0.754970 |
| Mar 02, 2009 | Mar 31, 2009 | 0.736614 |
| Apr 01, 2009 | Apr 30, 2009 | 0.713483 |
| May 01, 2009 | May 29, 2009 | 0.698446 |
| Jun 01, 2009 | Jun 30, 2009 | 0.689593 |
| Jul 01, 2009 | Jul 31, 2009 | 0.668823 |
| Aug 03, 2009 | Aug 31, 2009 | 0.651312 |
| Sep 01, 2009 | Sep 30, 2009 | 0.640146 |
| Oct 01, 2009 | Oct 30, 2009 | 0.634604 |
| Nov 02, 2009 | Nov 30, 2009 | 0.620922 |
| Dec 01, 2009 | Dec 31, 2009 | 0.613749 |
| Jan 04, 2010 | Jan 29, 2010 | 0.590843 |
| Feb 01, 2010 | Feb 26, 2010 | 0.580703 |
| Mar 01, 2010 | Mar 31, 2010 | 0.567605 |
| Apr 01, 2010 | Apr 30, 2010 | 0.549692 |
| May 03, 2010 | May 28, 2010 | 0.517285 |
| Jun 01, 2010 | Jun 30, 2010 | 0.504761 |
| Jul 01, 2010 | Jul 30, 2010 | 0.494913 |
| Aug 02, 2010 | Aug 31, 2010 | 0.485966 |
| Sep 01, 2010 | Sep 30, 2010 | 0.469519 |
| Oct 01, 2010 | Oct 29, 2010 | 0.457755 |
| Nov 01, 2010 | Nov 30, 2010 | 0.437538 |
| Dec 01, 2010 | Dec 31, 2010 | 0.423604 |
| Jan 03, 2011 | Jan 31, 2011 | 0.411127 |
| Feb 01, 2011 | Feb 28, 2011 | 0.406082 |
| Mar 01, 2011 | Mar 31, 2011 | 0.401136 |
| Apr 01, 2011 | Apr 29, 2011 | 0.385416 |
| May 02, 2011 | May 31, 2011 | 0.371381 |
| Jun 01, 2011 | Jun 30, 2011 | 0.357013 |
| Jul 01, 2011 | Jul 29, 2011 | 0.347477 |

**JP Morgan Mortgage Trust 2007-S2**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.342903 |
| Sep 01, 2011 | Sep 30, 2011 | 0.325771 |
| Oct 03, 2011 | Oct 31, 2011 | 0.323465 |
| Nov 01, 2011 | Nov 30, 2011 | 0.312892 |
| Dec 01, 2011 | Dec 30, 2011 | 0.307075 |
| Jan 03, 2012 | Jan 31, 2012 | 0.286462 |
| Feb 01, 2012 | Feb 29, 2012 | 0.271363 |
| Mar 01, 2012 | Mar 30, 2012 | 0.266384 |
| Apr 02, 2012 | Apr 30, 2012 | 0.263964 |
| May 01, 2012 | May 31, 2012 | 0.254343 |
| Jun 01, 2012 | Jun 29, 2012 | 0.240183 |
| Jul 02, 2012 | Jul 31, 2012 | 0.233906 |
| Aug 01, 2012 | Aug 31, 2012 | 0.225480 |
| Sep 04, 2012 | Sep 28, 2012 | 0.223051 |
| Oct 01, 2012 | Oct 31, 2012 | 0.220089 |
| Nov 01, 2012 | Nov 30, 2012 | 0.215999 |
| Dec 03, 2012 | Dec 31, 2012 | 0.213550 |
| Jan 02, 2013 | Jan 31, 2013 | 0.201265 |
| Feb 01, 2013 | Feb 28, 2013 | 0.196609 |
| Mar 01, 2013 | Mar 29, 2013 | 0.194400 |
| Apr 01, 2013 | Apr 30, 2013 | 0.182768 |
| May 01, 2013 | May 31, 2013 | 0.177694 |
| Jun 03, 2013 | Jun 28, 2013 | 0.175701 |
| Jul 01, 2013 | Jul 31, 2013 | 0.174218 |
| Aug 01, 2013 | Aug 30, 2013 | 0.167429 |
| Sep 03, 2013 | Sep 30, 2013 | 0.159646 |
| Oct 01, 2013 | Oct 31, 2013 | 0.158592 |
| Nov 01, 2013 | Nov 29, 2013 | 0.155082 |
| Dec 02, 2013 | Dec 31, 2013 | 0.154041 |
| Jan 02, 2014 | Jan 31, 2014 | 0.148914 |
| Feb 03, 2014 | Feb 28, 2014 | 0.146882 |
| Mar 03, 2014 | Mar 31, 2014 | 0.139381 |
| Apr 01, 2014 | Apr 30, 2014 | 0.131099 |
| May 01, 2014 | May 30, 2014 | 0.130184 |
| Jun 02, 2014 | Jun 30, 2014 | 0.130184 |
| Jul 01, 2014 | Jul 31, 2014 | 0.130014 |
| Aug 01, 2014 | Aug 29, 2014 | 0.128890 |
| Sep 02, 2014 | Sep 30, 2014 | 0.125442 |
| Oct 01, 2014 | Oct 31, 2014 | 0.124637 |
| Nov 03, 2014 | Nov 28, 2014 | 0.122191 |
| Dec 01, 2014 | Dec 31, 2014 | 0.121108 |
| Jan 02, 2015 | Jan 30, 2015 | 0.121108 |
| Feb 02, 2015 | Feb 27, 2015 | 0.114094 |
| Mar 02, 2015 | Mar 31, 2015 | 0.113322 |
| Apr 01, 2015 | Apr 30, 2015 | 0.112588 |
| May 01, 2015 | May 29, 2015 | 0.103768 |
| Jun 01, 2015 | | 0.101861 |

**JP Morgan Mortgage Trust 2007-S2**

**2A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.994708 |
| Jul 02, 2007 | Jul 31, 2007 | 0.922834 |
| Aug 01, 2007 | Aug 31, 2007 | 0.918298 |
| Sep 04, 2007 | Sep 28, 2007 | 0.903072 |
| Oct 01, 2007 | Oct 31, 2007 | 0.898746 |
| Nov 01, 2007 | Nov 30, 2007 | 0.893996 |
| Dec 03, 2007 | Dec 31, 2007 | 0.888017 |
| Jan 02, 2008 | Jan 31, 2008 | 0.883420 |
| Feb 01, 2008 | Feb 29, 2008 | 0.870219 |
| Mar 03, 2008 | Mar 31, 2008 | 0.822365 |
| Apr 01, 2008 | Apr 30, 2008 | 0.815831 |
| May 01, 2008 | May 30, 2008 | 0.811236 |
| Jun 02, 2008 | Jun 30, 2008 | 0.806113 |
| Jul 01, 2008 | Jul 31, 2008 | 0.784006 |
| Aug 01, 2008 | Aug 29, 2008 | 0.739220 |
| Sep 02, 2008 | Sep 30, 2008 | 0.713137 |
| Oct 01, 2008 | Oct 31, 2008 | 0.708433 |
| Nov 03, 2008 | Nov 28, 2008 | 0.700052 |
| Dec 01, 2008 | Dec 31, 2008 | 0.671480 |
| Jan 02, 2009 | Jan 30, 2009 | 0.667859 |
| Feb 02, 2009 | Feb 27, 2009 | 0.661723 |
| Mar 02, 2009 | Mar 31, 2009 | 0.641177 |
| Apr 01, 2009 | Apr 30, 2009 | 0.558880 |
| May 01, 2009 | May 29, 2009 | 0.538396 |
| Jun 01, 2009 | Jun 30, 2009 | 0.529527 |
| Jul 01, 2009 | Jul 31, 2009 | 0.519442 |
| Aug 03, 2009 | Aug 31, 2009 | 0.492581 |
| Sep 01, 2009 | Sep 30, 2009 | 0.483536 |
| Oct 01, 2009 | Oct 30, 2009 | 0.448153 |
| Nov 02, 2009 | Nov 30, 2009 | 0.443789 |
| Dec 01, 2009 | Dec 31, 2009 | 0.438988 |
| Jan 04, 2010 | Jan 29, 2010 | 0.420457 |
| Feb 01, 2010 | Feb 26, 2010 | 0.414105 |
| Mar 01, 2010 | Mar 31, 2010 | 0.411780 |
| Apr 01, 2010 | Apr 30, 2010 | 0.380193 |
| May 03, 2010 | May 28, 2010 | 0.376271 |
| Jun 01, 2010 | Jun 30, 2010 | 0.370924 |
| Jul 01, 2010 | Jul 30, 2010 | 0.368657 |
| Aug 02, 2010 | Aug 31, 2010 | 0.366144 |
| Sep 01, 2010 | Sep 30, 2010 | 0.360262 |
| Oct 01, 2010 | Oct 29, 2010 | 0.357984 |
| Nov 01, 2010 | Nov 30, 2010 | 0.345807 |
| Dec 01, 2010 | Dec 31, 2010 | 0.341074 |
| Jan 03, 2011 | Jan 31, 2011 | 0.338683 |
| Feb 01, 2011 | Feb 28, 2011 | 0.336305 |
| Mar 01, 2011 | Mar 31, 2011 | 0.313980 |
| Apr 01, 2011 | Apr 29, 2011 | 0.302186 |
| May 02, 2011 | May 31, 2011 | 0.295824 |
| Jun 01, 2011 | Jun 30, 2011 | 0.290655 |
| Jul 01, 2011 | Jul 29, 2011 | 0.278287 |

**JP Morgan Mortgage Trust 2007-S2**

**2A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.276425 |
| Sep 01, 2011 | Sep 30, 2011 | 0.260763 |
| Oct 03, 2011 | Oct 31, 2011 | 0.257503 |
| Nov 01, 2011 | Nov 30, 2011 | 0.255718 |
| Dec 01, 2011 | Dec 30, 2011 | 0.254187 |
| Jan 03, 2012 | Jan 31, 2012 | 0.249424 |
| Feb 01, 2012 | Feb 29, 2012 | 0.248023 |
| Mar 01, 2012 | Mar 30, 2012 | 0.246215 |
| Apr 02, 2012 | Apr 30, 2012 | 0.244458 |
| May 01, 2012 | May 31, 2012 | 0.241796 |
| Jun 01, 2012 | Jun 29, 2012 | 0.239019 |
| Jul 02, 2012 | Jul 31, 2012 | 0.237200 |
| Aug 01, 2012 | Aug 31, 2012 | 0.228875 |
| Sep 04, 2012 | Sep 28, 2012 | 0.226898 |
| Oct 01, 2012 | Oct 31, 2012 | 0.224893 |
| Nov 01, 2012 | Nov 30, 2012 | 0.214387 |
| Dec 03, 2012 | Dec 31, 2012 | 0.211878 |
| Jan 02, 2013 | Jan 31, 2013 | 0.207550 |
| Feb 01, 2013 | Feb 28, 2013 | 0.206121 |
| Mar 01, 2013 | Mar 29, 2013 | 0.204313 |
| Apr 01, 2013 | Apr 30, 2013 | 0.202180 |
| May 01, 2013 | May 31, 2013 | 0.194074 |
| Jun 03, 2013 | Jun 28, 2013 | 0.194074 |
| Jul 01, 2013 | Jul 31, 2013 | 0.192834 |
| Aug 01, 2013 | Aug 30, 2013 | 0.191162 |
| Sep 03, 2013 | Sep 30, 2013 | 0.189514 |
| Oct 01, 2013 | Oct 31, 2013 | 0.187543 |
| Nov 01, 2013 | Nov 29, 2013 | 0.185612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.184233 |
| Jan 02, 2014 | Jan 31, 2014 | 0.182857 |
| Feb 03, 2014 | Feb 28, 2014 | 0.182857 |
| Mar 03, 2014 | Mar 31, 2014 | 0.181561 |
| Apr 01, 2014 | Apr 30, 2014 | 0.180157 |
| May 01, 2014 | May 30, 2014 | 0.178899 |
| Jun 02, 2014 | Jun 30, 2014 | 0.178899 |
| Jul 01, 2014 | Jul 31, 2014 | 0.178899 |
| Aug 01, 2014 | Aug 29, 2014 | 0.177713 |
| Sep 02, 2014 | Sep 30, 2014 | 0.176451 |
| Oct 01, 2014 | Oct 31, 2014 | 0.175282 |
| Nov 03, 2014 | Nov 28, 2014 | 0.173586 |
| Dec 01, 2014 | Dec 31, 2014 | 0.172110 |
| Jan 02, 2015 | Jan 30, 2015 | 0.172110 |
| Feb 02, 2015 | Feb 27, 2015 | 0.170850 |
| Mar 02, 2015 | Mar 31, 2015 | 0.169592 |
| Apr 01, 2015 | Apr 30, 2015 | 0.169592 |
| May 01, 2015 | May 29, 2015 | 0.154618 |
| Jun 01, 2015 | | 0.153712 |

**JP Morgan Mortgage Trust 2007-S2**

**2A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.993600 |
| Jul 02, 2007 | Jul 31, 2007 | 0.975108 |
| Aug 01, 2007 | Aug 31, 2007 | 0.966589 |
| Sep 04, 2007 | Sep 28, 2007 | 0.955513 |
| Oct 01, 2007 | Oct 31, 2007 | 0.947129 |
| Nov 01, 2007 | Nov 30, 2007 | 0.941470 |
| Dec 03, 2007 | Dec 31, 2007 | 0.929739 |
| Jan 02, 2008 | Jan 31, 2008 | 0.918812 |
| Feb 01, 2008 | Feb 29, 2008 | 0.883471 |
| Mar 03, 2008 | Mar 31, 2008 | 0.853658 |
| Apr 01, 2008 | Apr 30, 2008 | 0.838571 |
| May 01, 2008 | May 30, 2008 | 0.821388 |
| Jun 02, 2008 | Jun 30, 2008 | 0.811045 |
| Jul 01, 2008 | Jul 31, 2008 | 0.804369 |
| Aug 01, 2008 | Aug 29, 2008 | 0.796566 |
| Sep 02, 2008 | Sep 30, 2008 | 0.780954 |
| Oct 01, 2008 | Oct 31, 2008 | 0.758520 |
| Nov 03, 2008 | Nov 28, 2008 | 0.750010 |
| Dec 01, 2008 | Dec 31, 2008 | 0.743206 |
| Jan 02, 2009 | Jan 30, 2009 | 0.731046 |
| Feb 02, 2009 | Feb 27, 2009 | 0.717693 |
| Mar 02, 2009 | Mar 31, 2009 | 0.706078 |
| Apr 01, 2009 | Apr 30, 2009 | 0.682648 |
| May 01, 2009 | May 29, 2009 | 0.646694 |
| Jun 01, 2009 | Jun 30, 2009 | 0.620106 |
| Jul 01, 2009 | Jul 31, 2009 | 0.599479 |
| Aug 03, 2009 | Aug 31, 2009 | 0.577588 |
| Sep 01, 2009 | Sep 30, 2009 | 0.551687 |
| Oct 01, 2009 | Oct 30, 2009 | 0.544800 |
| Nov 02, 2009 | Nov 30, 2009 | 0.519319 |
| Dec 01, 2009 | Dec 31, 2009 | 0.501210 |
| Jan 04, 2010 | Jan 29, 2010 | 0.462008 |
| Feb 01, 2010 | Feb 26, 2010 | 0.438394 |
| Mar 01, 2010 | Mar 31, 2010 | 0.399779 |
| Apr 01, 2010 | Apr 30, 2010 | 0.393038 |
| May 03, 2010 | May 28, 2010 | 0.376158 |
| Jun 01, 2010 | Jun 30, 2010 | 0.358411 |
| Jul 01, 2010 | Jul 30, 2010 | 0.346106 |
| Aug 02, 2010 | Aug 31, 2010 | 0.327897 |
| Sep 01, 2010 | Sep 30, 2010 | 0.307315 |
| Oct 01, 2010 | Oct 29, 2010 | 0.275344 |
| Nov 01, 2010 | Nov 30, 2010 | 0.263899 |
| Dec 01, 2010 | Dec 31, 2010 | 0.251781 |
| Jan 03, 2011 | Jan 31, 2011 | 0.233030 |
| Feb 01, 2011 | Feb 28, 2011 | 0.227885 |
| Mar 01, 2011 | Mar 31, 2011 | 0.220570 |
| Apr 01, 2011 | Apr 29, 2011 | 0.203119 |
| May 02, 2011 | May 31, 2011 | 0.185112 |
| Jun 01, 2011 | Jun 30, 2011 | 0.175806 |
| Jul 01, 2011 | Jul 29, 2011 | 0.161276 |

**JP Morgan Mortgage Trust 2007-S2**

**2A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.157863 |
| Sep 01, 2011 | Sep 30, 2011 | 0.146766 |
| Oct 03, 2011 | Oct 31, 2011 | 0.143072 |
| Nov 01, 2011 | Nov 30, 2011 | 0.132731 |
| Dec 01, 2011 | Dec 30, 2011 | 0.126122 |
| Jan 03, 2012 | Jan 31, 2012 | 0.121102 |
| Feb 01, 2012 | Feb 29, 2012 | 0.117764 |
| Mar 01, 2012 | Mar 30, 2012 | 0.111655 |
| Apr 02, 2012 | Apr 30, 2012 | 0.109537 |
| May 01, 2012 | May 31, 2012 | 0.104828 |
| Jun 01, 2012 | Jun 29, 2012 | 0.096779 |
| Jul 02, 2012 | Jul 31, 2012 | 0.094525 |
| Aug 01, 2012 | Aug 31, 2012 | 0.090785 |
| Sep 04, 2012 | Sep 28, 2012 | 0.088835 |
| Oct 01, 2012 | Oct 31, 2012 | 0.085943 |
| Nov 01, 2012 | Nov 30, 2012 | 0.085141 |
| Dec 03, 2012 | Dec 31, 2012 | 0.082471 |
| Jan 02, 2013 | Jan 31, 2013 | 0.073431 |
| Feb 01, 2013 | Feb 28, 2013 | 0.071591 |
| Mar 01, 2013 | Mar 29, 2013 | 0.069042 |
| Apr 01, 2013 | Apr 30, 2013 | 0.061942 |
| May 01, 2013 | May 31, 2013 | 0.061355 |
| Jun 03, 2013 | Jun 28, 2013 | 0.055399 |
| Jul 01, 2013 | Jul 31, 2013 | 0.054418 |
| Aug 01, 2013 | Aug 30, 2013 | 0.052589 |
| Sep 03, 2013 | Sep 30, 2013 | 0.049688 |
| Oct 01, 2013 | Oct 31, 2013 | 0.049276 |
| Nov 01, 2013 | Nov 29, 2013 | 0.047468 |
| Dec 02, 2013 | Dec 31, 2013 | 0.047061 |
| Jan 02, 2014 | Jan 31, 2014 | 0.045537 |
| Feb 03, 2014 | Feb 28, 2014 | 0.044510 |
| Mar 03, 2014 | Mar 31, 2014 | 0.044113 |
| Apr 01, 2014 | Apr 30, 2014 | 0.044113 |
| May 01, 2014 | May 30, 2014 | 0.043704 |
| Jun 02, 2014 | Jun 30, 2014 | 0.043704 |
| Jul 01, 2014 | Jul 31, 2014 | 0.043704 |
| Aug 01, 2014 | Aug 29, 2014 | 0.043427 |
| Sep 02, 2014 | Sep 30, 2014 | 0.043129 |
| Oct 01, 2014 | Oct 31, 2014 | 0.042779 |
| Nov 03, 2014 | Nov 28, 2014 | 0.042401 |
| Dec 01, 2014 | Dec 31, 2014 | 0.041951 |
| Jan 02, 2015 | Jan 30, 2015 | 0.041951 |
| Feb 02, 2015 | Feb 27, 2015 | 0.040949 |
| Mar 02, 2015 | Mar 31, 2015 | 0.040613 |
| Apr 01, 2015 | Apr 30, 2015 | 0.040278 |
| May 01, 2015 | May 29, 2015 | 0.039814 |
| Jun 01, 2015 | | 0.039219 |

**JP Morgan Mortgage Trust 2007-S2**

**2A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 1.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**2A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.927726 |
| Dec 01, 2011 | Dec 30, 2011 | 0.881531 |
| Jan 03, 2012 | Jan 31, 2012 | 0.846442 |
| Feb 01, 2012 | Feb 29, 2012 | 0.823109 |
| Mar 01, 2012 | Mar 30, 2012 | 0.780410 |
| Apr 02, 2012 | Apr 30, 2012 | 0.765609 |
| May 01, 2012 | May 31, 2012 | 0.732698 |
| Jun 01, 2012 | Jun 29, 2012 | 0.676439 |
| Jul 02, 2012 | Jul 31, 2012 | 0.660685 |
| Aug 01, 2012 | Aug 31, 2012 | 0.634543 |
| Sep 04, 2012 | Sep 28, 2012 | 0.620914 |
| Oct 01, 2012 | Oct 31, 2012 | 0.600700 |
| Nov 01, 2012 | Nov 30, 2012 | 0.595089 |
| Dec 03, 2012 | Dec 31, 2012 | 0.576434 |
| Jan 02, 2013 | Jan 31, 2013 | 0.513248 |
| Feb 01, 2013 | Feb 28, 2013 | 0.500383 |
| Mar 01, 2013 | Mar 29, 2013 | 0.482571 |
| Apr 01, 2013 | Apr 30, 2013 | 0.432946 |
| May 01, 2013 | May 31, 2013 | 0.428843 |
| Jun 03, 2013 | Jun 28, 2013 | 0.387209 |
| Jul 01, 2013 | Jul 31, 2013 | 0.380357 |
| Aug 01, 2013 | Aug 30, 2013 | 0.367572 |
| Sep 03, 2013 | Sep 30, 2013 | 0.347295 |
| Oct 01, 2013 | Oct 31, 2013 | 0.344415 |
| Nov 01, 2013 | Nov 29, 2013 | 0.331774 |
| Dec 02, 2013 | Dec 31, 2013 | 0.328932 |
| Jan 02, 2014 | Jan 31, 2014 | 0.318283 |
| Feb 03, 2014 | Feb 28, 2014 | 0.311101 |
| Mar 03, 2014 | Mar 31, 2014 | 0.308328 |
| Apr 01, 2014 | Apr 30, 2014 | 0.308328 |
| May 01, 2014 | May 30, 2014 | 0.305470 |
| Jun 02, 2014 | Jun 30, 2014 | 0.305470 |
| Jul 01, 2014 | Jul 31, 2014 | 0.305470 |
| Aug 01, 2014 | Aug 29, 2014 | 0.303534 |
| Sep 02, 2014 | Sep 30, 2014 | 0.301450 |
| Oct 01, 2014 | Oct 31, 2014 | 0.299004 |
| Nov 03, 2014 | Nov 28, 2014 | 0.296363 |
| Dec 01, 2014 | Dec 31, 2014 | 0.293219 |
| Jan 02, 2015 | Jan 30, 2015 | 0.293219 |
| Feb 02, 2015 | Feb 27, 2015 | 0.286213 |
| Mar 02, 2015 | Mar 31, 2015 | 0.283866 |
| Apr 01, 2015 | Apr 30, 2015 | 0.281521 |
| May 01, 2015 | May 29, 2015 | 0.278279 |
| Jun 01, 2015 | | 0.274123 |

**JP Morgan Mortgage Trust 2007-S2**

**3A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996745 |
| Jul 02, 2007 | Jul 31, 2007 | 0.994094 |
| Aug 01, 2007 | Aug 31, 2007 | 0.991471 |
| Sep 04, 2007 | Sep 28, 2007 | 0.939601 |
| Oct 01, 2007 | Oct 31, 2007 | 0.937056 |
| Nov 01, 2007 | Nov 30, 2007 | 0.934529 |
| Dec 03, 2007 | Dec 31, 2007 | 0.931960 |
| Jan 02, 2008 | Jan 31, 2008 | 0.907240 |
| Feb 01, 2008 | Feb 29, 2008 | 0.904682 |
| Mar 03, 2008 | Mar 31, 2008 | 0.902111 |
| Apr 01, 2008 | Apr 30, 2008 | 0.892480 |
| May 01, 2008 | May 30, 2008 | 0.819791 |
| Jun 02, 2008 | Jun 30, 2008 | 0.817051 |
| Jul 01, 2008 | Jul 31, 2008 | 0.814315 |
| Aug 01, 2008 | Aug 29, 2008 | 0.811513 |
| Sep 02, 2008 | Sep 30, 2008 | 0.761490 |
| Oct 01, 2008 | Oct 31, 2008 | 0.759003 |
| Nov 03, 2008 | Nov 28, 2008 | 0.756749 |
| Dec 01, 2008 | Dec 31, 2008 | 0.754486 |
| Jan 02, 2009 | Jan 30, 2009 | 0.752196 |
| Feb 02, 2009 | Feb 27, 2009 | 0.749874 |
| Mar 02, 2009 | Mar 31, 2009 | 0.706690 |
| Apr 01, 2009 | Apr 30, 2009 | 0.683912 |
| May 01, 2009 | May 29, 2009 | 0.681782 |
| Jun 01, 2009 | Jun 30, 2009 | 0.679644 |
| Jul 01, 2009 | Jul 31, 2009 | 0.677430 |
| Aug 03, 2009 | Aug 31, 2009 | 0.674653 |
| Sep 01, 2009 | Sep 30, 2009 | 0.672281 |
| Oct 01, 2009 | Oct 30, 2009 | 0.670592 |
| Nov 02, 2009 | Nov 30, 2009 | 0.668405 |
| Dec 01, 2009 | Dec 31, 2009 | 0.666199 |
| Jan 04, 2010 | Jan 29, 2010 | 0.663935 |
| Feb 01, 2010 | Feb 26, 2010 | 0.661559 |
| Mar 01, 2010 | Mar 31, 2010 | 0.659057 |
| Apr 01, 2010 | Apr 30, 2010 | 0.656812 |
| May 03, 2010 | May 28, 2010 | 0.654598 |
| Jun 01, 2010 | Jun 30, 2010 | 0.652373 |
| Jul 01, 2010 | Jul 30, 2010 | 0.633455 |
| Aug 02, 2010 | Aug 31, 2010 | 0.631217 |
| Sep 01, 2010 | Sep 30, 2010 | 0.563800 |
| Oct 01, 2010 | Oct 29, 2010 | 0.544889 |
| Nov 01, 2010 | Nov 30, 2010 | 0.539167 |
| Dec 01, 2010 | Dec 31, 2010 | 0.521062 |
| Jan 03, 2011 | Jan 31, 2011 | 0.519160 |
| Feb 01, 2011 | Feb 28, 2011 | 0.413810 |
| Mar 01, 2011 | Mar 31, 2011 | 0.412242 |
| Apr 01, 2011 | Apr 29, 2011 | 0.410656 |
| May 02, 2011 | May 31, 2011 | 0.409029 |
| Jun 01, 2011 | Jun 30, 2011 | 0.407439 |
| Jul 01, 2011 | Jul 29, 2011 | 0.405840 |

**JP Morgan Mortgage Trust 2007-S2**

**3A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.404246 |
| Sep 01, 2011 | Sep 30, 2011 | 0.361173 |
| Oct 03, 2011 | Oct 31, 2011 | 0.359726 |
| Nov 01, 2011 | Nov 30, 2011 | 0.358273 |
| Dec 01, 2011 | Dec 30, 2011 | 0.356661 |
| Jan 03, 2012 | Jan 31, 2012 | 0.355062 |
| Feb 01, 2012 | Feb 29, 2012 | 0.353238 |
| Mar 01, 2012 | Mar 30, 2012 | 0.351618 |
| Apr 02, 2012 | Apr 30, 2012 | 0.350127 |
| May 01, 2012 | May 31, 2012 | 0.336796 |
| Jun 01, 2012 | Jun 29, 2012 | 0.335406 |
| Jul 02, 2012 | Jul 31, 2012 | 0.334007 |
| Aug 01, 2012 | Aug 31, 2012 | 0.332403 |
| Sep 04, 2012 | Sep 28, 2012 | 0.309871 |
| Oct 01, 2012 | Oct 31, 2012 | 0.288480 |
| Nov 01, 2012 | Nov 30, 2012 | 0.268294 |
| Dec 03, 2012 | Dec 31, 2012 | 0.267196 |
| Jan 02, 2013 | Jan 31, 2013 | 0.265901 |
| Feb 01, 2013 | Feb 28, 2013 | 0.264810 |
| Mar 01, 2013 | Mar 29, 2013 | 0.263703 |
| Apr 01, 2013 | Apr 30, 2013 | 0.262602 |
| May 01, 2013 | May 31, 2013 | 0.237573 |
| Jun 03, 2013 | Jun 28, 2013 | 0.236588 |
| Jul 01, 2013 | Jul 31, 2013 | 0.235642 |
| Aug 01, 2013 | Aug 30, 2013 | 0.234692 |
| Sep 03, 2013 | Sep 30, 2013 | 0.233595 |
| Oct 01, 2013 | Oct 31, 2013 | 0.232634 |
| Nov 01, 2013 | Nov 29, 2013 | 0.231658 |
| Dec 02, 2013 | Dec 31, 2013 | 0.231658 |
| Jan 02, 2014 | Jan 31, 2014 | 0.231561 |
| Feb 03, 2014 | Feb 28, 2014 | 0.230513 |
| Mar 03, 2014 | Mar 31, 2014 | 0.229461 |
| Apr 01, 2014 | Apr 30, 2014 | 0.228497 |
| May 01, 2014 | May 30, 2014 | 0.227428 |
| Jun 02, 2014 | Jun 30, 2014 | 0.226922 |
| Jul 01, 2014 | Jul 31, 2014 | 0.225916 |
| Aug 01, 2014 | Aug 29, 2014 | 0.224924 |
| Sep 02, 2014 | Sep 30, 2014 | 0.223762 |
| Oct 01, 2014 | Oct 31, 2014 | 0.222737 |
| Nov 03, 2014 | Nov 28, 2014 | 0.221713 |
| Dec 01, 2014 | Dec 31, 2014 | 0.220708 |
| Jan 02, 2015 | Jan 30, 2015 | 0.219488 |
| Feb 02, 2015 | Feb 27, 2015 | 0.218481 |
| Mar 02, 2015 | Mar 31, 2015 | 0.217441 |
| Apr 01, 2015 | Apr 30, 2015 | 0.216394 |
| May 01, 2015 | May 29, 2015 | 0.215344 |
| Jun 01, 2015 | | 0.214289 |

**JP Morgan Mortgage Trust 2007-S2**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996757 |
| Jul 02, 2007 | Jul 31, 2007 | 0.994176 |
| Aug 01, 2007 | Aug 31, 2007 | 0.991162 |
| Sep 04, 2007 | Sep 28, 2007 | 0.954085 |
| Oct 01, 2007 | Oct 31, 2007 | 0.951439 |
| Nov 01, 2007 | Nov 30, 2007 | 0.948784 |
| Dec 03, 2007 | Dec 31, 2007 | 0.946101 |
| Jan 02, 2008 | Jan 31, 2008 | 0.913186 |
| Feb 01, 2008 | Feb 29, 2008 | 0.895842 |
| Mar 03, 2008 | Mar 31, 2008 | 0.878156 |
| Apr 01, 2008 | Apr 30, 2008 | 0.865385 |
| May 01, 2008 | May 30, 2008 | 0.857550 |
| Jun 02, 2008 | Jun 30, 2008 | 0.854331 |
| Jul 01, 2008 | Jul 31, 2008 | 0.849338 |
| Aug 01, 2008 | Aug 29, 2008 | 0.846308 |
| Sep 02, 2008 | Sep 30, 2008 | 0.841332 |
| Oct 01, 2008 | Oct 31, 2008 | 0.833780 |
| Nov 03, 2008 | Nov 28, 2008 | 0.790617 |
| Dec 01, 2008 | Dec 31, 2008 | 0.780873 |
| Jan 02, 2009 | Jan 30, 2009 | 0.778497 |
| Feb 02, 2009 | Feb 27, 2009 | 0.753353 |
| Mar 02, 2009 | Mar 31, 2009 | 0.750903 |
| Apr 01, 2009 | Apr 30, 2009 | 0.741428 |
| May 01, 2009 | May 29, 2009 | 0.725997 |
| Jun 01, 2009 | Jun 30, 2009 | 0.715517 |
| Jul 01, 2009 | Jul 31, 2009 | 0.712874 |
| Aug 03, 2009 | Aug 31, 2009 | 0.694701 |
| Sep 01, 2009 | Sep 30, 2009 | 0.692172 |
| Oct 01, 2009 | Oct 30, 2009 | 0.689746 |
| Nov 02, 2009 | Nov 30, 2009 | 0.687065 |
| Dec 01, 2009 | Dec 31, 2009 | 0.684231 |
| Jan 04, 2010 | Jan 29, 2010 | 0.681849 |
| Feb 01, 2010 | Feb 26, 2010 | 0.679359 |
| Mar 01, 2010 | Mar 31, 2010 | 0.637456 |
| Apr 01, 2010 | Apr 30, 2010 | 0.633283 |
| May 03, 2010 | May 28, 2010 | 0.619871 |
| Jun 01, 2010 | Jun 30, 2010 | 0.617330 |
| Jul 01, 2010 | Jul 30, 2010 | 0.600273 |
| Aug 02, 2010 | Aug 31, 2010 | 0.569222 |
| Sep 01, 2010 | Sep 30, 2010 | 0.566649 |
| Oct 01, 2010 | Oct 29, 2010 | 0.547133 |
| Nov 01, 2010 | Nov 30, 2010 | 0.540174 |
| Dec 01, 2010 | Dec 31, 2010 | 0.521177 |
| Jan 03, 2011 | Jan 31, 2011 | 0.518810 |
| Feb 01, 2011 | Feb 28, 2011 | 0.501171 |
| Mar 01, 2011 | Mar 31, 2011 | 0.498712 |
| Apr 01, 2011 | Apr 29, 2011 | 0.496480 |
| May 02, 2011 | May 31, 2011 | 0.470733 |
| Jun 01, 2011 | Jun 30, 2011 | 0.467558 |
| Jul 01, 2011 | Jul 29, 2011 | 0.465289 |

**JP Morgan Mortgage Trust 2007-S2**

**3A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.462966 |
| Sep 01, 2011 | Sep 30, 2011 | 0.418539 |
| Oct 03, 2011 | Oct 31, 2011 | 0.416506 |
| Nov 01, 2011 | Nov 30, 2011 | 0.409832 |
| Dec 01, 2011 | Dec 30, 2011 | 0.409832 |
| Jan 03, 2012 | Jan 31, 2012 | 0.409418 |
| Feb 01, 2012 | Feb 29, 2012 | 0.407784 |
| Mar 01, 2012 | Mar 30, 2012 | 0.402568 |
| Apr 02, 2012 | Apr 30, 2012 | 0.400881 |
| May 01, 2012 | May 31, 2012 | 0.379665 |
| Jun 01, 2012 | Jun 29, 2012 | 0.379352 |
| Jul 02, 2012 | Jul 31, 2012 | 0.377861 |
| Aug 01, 2012 | Aug 31, 2012 | 0.376369 |
| Sep 04, 2012 | Sep 28, 2012 | 0.374951 |
| Oct 01, 2012 | Oct 31, 2012 | 0.353041 |
| Nov 01, 2012 | Nov 30, 2012 | 0.331686 |
| Dec 03, 2012 | Dec 31, 2012 | 0.330551 |
| Jan 02, 2013 | Jan 31, 2013 | 0.329403 |
| Feb 01, 2013 | Feb 28, 2013 | 0.318085 |
| Mar 01, 2013 | Mar 29, 2013 | 0.316949 |
| Apr 01, 2013 | Apr 30, 2013 | 0.277262 |
| May 01, 2013 | May 31, 2013 | 0.276627 |
| Jun 03, 2013 | Jun 28, 2013 | 0.275567 |
| Jul 01, 2013 | Jul 31, 2013 | 0.274589 |
| Aug 01, 2013 | Aug 30, 2013 | 0.273561 |
| Sep 03, 2013 | Sep 30, 2013 | 0.271171 |
| Oct 01, 2013 | Oct 31, 2013 | 0.270199 |
| Nov 01, 2013 | Nov 29, 2013 | 0.269222 |
| Dec 02, 2013 | Dec 31, 2013 | 0.269222 |
| Jan 02, 2014 | Jan 31, 2014 | 0.253540 |
| Feb 03, 2014 | Feb 28, 2014 | 0.252627 |
| Mar 03, 2014 | Mar 31, 2014 | 0.251674 |
| Apr 01, 2014 | Apr 30, 2014 | 0.249372 |
| May 01, 2014 | May 30, 2014 | 0.248433 |
| Jun 02, 2014 | Jun 30, 2014 | 0.245833 |
| Jul 01, 2014 | Jul 31, 2014 | 0.244896 |
| Aug 01, 2014 | Aug 29, 2014 | 0.244079 |
| Sep 02, 2014 | Sep 30, 2014 | 0.243109 |
| Oct 01, 2014 | Oct 31, 2014 | 0.242160 |
| Nov 03, 2014 | Nov 28, 2014 | 0.241216 |
| Dec 01, 2014 | Dec 31, 2014 | 0.240305 |
| Jan 02, 2015 | Jan 30, 2015 | 0.239352 |
| Feb 02, 2015 | Feb 27, 2015 | 0.238445 |
| Mar 02, 2015 | Mar 31, 2015 | 0.237427 |
| Apr 01, 2015 | Apr 30, 2015 | 0.236442 |
| May 01, 2015 | May 29, 2015 | 0.235483 |
| Jun 01, 2015 | | 0.234463 |

**JP Morgan Mortgage Trust 2007-S2**

**3A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.996997 |
| Jul 02, 2007 | Jul 31, 2007 | 0.994546 |
| Aug 01, 2007 | Aug 31, 2007 | 0.991788 |
| Sep 04, 2007 | Sep 28, 2007 | 0.963356 |
| Oct 01, 2007 | Oct 31, 2007 | 0.960908 |
| Nov 01, 2007 | Nov 30, 2007 | 0.958318 |
| Dec 03, 2007 | Dec 31, 2007 | 0.955816 |
| Jan 02, 2008 | Jan 31, 2008 | 0.952342 |
| Feb 01, 2008 | Feb 29, 2008 | 0.916687 |
| Mar 03, 2008 | Mar 31, 2008 | 0.880500 |
| Apr 01, 2008 | Apr 30, 2008 | 0.877812 |
| May 01, 2008 | May 30, 2008 | 0.875652 |
| Jun 02, 2008 | Jun 30, 2008 | 0.872719 |
| Jul 01, 2008 | Jul 31, 2008 | 0.868439 |
| Aug 01, 2008 | Aug 29, 2008 | 0.865680 |
| Sep 02, 2008 | Sep 30, 2008 | 0.863510 |
| Oct 01, 2008 | Oct 31, 2008 | 0.857334 |
| Nov 03, 2008 | Nov 28, 2008 | 0.854917 |
| Dec 01, 2008 | Dec 31, 2008 | 0.846975 |
| Jan 02, 2009 | Jan 30, 2009 | 0.844608 |
| Feb 02, 2009 | Feb 27, 2009 | 0.825057 |
| Mar 02, 2009 | Mar 31, 2009 | 0.822544 |
| Apr 01, 2009 | Apr 30, 2009 | 0.819888 |
| May 01, 2009 | May 29, 2009 | 0.788604 |
| Jun 01, 2009 | Jun 30, 2009 | 0.768402 |
| Jul 01, 2009 | Jul 31, 2009 | 0.766047 |
| Aug 03, 2009 | Aug 31, 2009 | 0.731184 |
| Sep 01, 2009 | Sep 30, 2009 | 0.728876 |
| Oct 01, 2009 | Oct 30, 2009 | 0.726523 |
| Nov 02, 2009 | Nov 30, 2009 | 0.723980 |
| Dec 01, 2009 | Dec 31, 2009 | 0.721339 |
| Jan 04, 2010 | Jan 29, 2010 | 0.719017 |
| Feb 01, 2010 | Feb 26, 2010 | 0.716628 |
| Mar 01, 2010 | Mar 31, 2010 | 0.625135 |
| Apr 01, 2010 | Apr 30, 2010 | 0.618861 |
| May 03, 2010 | May 28, 2010 | 0.608422 |
| Jun 01, 2010 | Jun 30, 2010 | 0.606383 |
| Jul 01, 2010 | Jul 30, 2010 | 0.575166 |
| Aug 02, 2010 | Aug 31, 2010 | 0.572898 |
| Sep 01, 2010 | Sep 30, 2010 | 0.570597 |
| Oct 01, 2010 | Oct 29, 2010 | 0.568560 |
| Nov 01, 2010 | Nov 30, 2010 | 0.565800 |
| Dec 01, 2010 | Dec 31, 2010 | 0.563746 |
| Jan 03, 2011 | Jan 31, 2011 | 0.561729 |
| Feb 01, 2011 | Feb 28, 2011 | 0.559696 |
| Mar 01, 2011 | Mar 31, 2011 | 0.557471 |
| Apr 01, 2011 | Apr 29, 2011 | 0.555397 |
| May 02, 2011 | May 31, 2011 | 0.535719 |
| Jun 01, 2011 | Jun 30, 2011 | 0.533730 |
| Jul 01, 2011 | Jul 29, 2011 | 0.531742 |

**JP Morgan Mortgage Trust 2007-S2**

**3A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.529704 |
| Sep 01, 2011 | Sep 30, 2011 | 0.483948 |
| Oct 03, 2011 | Oct 31, 2011 | 0.481897 |
| Nov 01, 2011 | Nov 30, 2011 | 0.480411 |
| Dec 01, 2011 | Dec 30, 2011 | 0.478523 |
| Jan 03, 2012 | Jan 31, 2012 | 0.476614 |
| Feb 01, 2012 | Feb 29, 2012 | 0.474838 |
| Mar 01, 2012 | Mar 30, 2012 | 0.465100 |
| Apr 02, 2012 | Apr 30, 2012 | 0.463713 |
| May 01, 2012 | May 31, 2012 | 0.462046 |
| Jun 01, 2012 | Jun 29, 2012 | 0.462046 |
| Jul 02, 2012 | Jul 31, 2012 | 0.462046 |
| Aug 01, 2012 | Aug 31, 2012 | 0.455408 |
| Sep 04, 2012 | Sep 28, 2012 | 0.454147 |
| Oct 01, 2012 | Oct 31, 2012 | 0.452763 |
| Nov 01, 2012 | Nov 30, 2012 | 0.450835 |
| Dec 03, 2012 | Dec 31, 2012 | 0.449257 |
| Jan 02, 2013 | Jan 31, 2013 | 0.447729 |
| Feb 01, 2013 | Feb 28, 2013 | 0.395277 |
| Mar 01, 2013 | Mar 29, 2013 | 0.393825 |
| Apr 01, 2013 | Apr 30, 2013 | 0.363360 |
| May 01, 2013 | May 31, 2013 | 0.362576 |
| Jun 03, 2013 | Jun 28, 2013 | 0.361089 |
| Jul 01, 2013 | Jul 31, 2013 | 0.359782 |
| Aug 01, 2013 | Aug 30, 2013 | 0.358618 |
| Sep 03, 2013 | Sep 30, 2013 | 0.347911 |
| Oct 01, 2013 | Oct 31, 2013 | 0.346737 |
| Nov 01, 2013 | Nov 29, 2013 | 0.345608 |
| Dec 02, 2013 | Dec 31, 2013 | 0.345608 |
| Jan 02, 2014 | Jan 31, 2014 | 0.305266 |
| Feb 03, 2014 | Feb 28, 2014 | 0.304126 |
| Mar 03, 2014 | Mar 31, 2014 | 0.302885 |
| Apr 01, 2014 | Apr 30, 2014 | 0.298542 |
| May 01, 2014 | May 30, 2014 | 0.297360 |
| Jun 02, 2014 | Jun 30, 2014 | 0.292864 |
| Jul 01, 2014 | Jul 31, 2014 | 0.291670 |
| Aug 01, 2014 | Aug 29, 2014 | 0.290871 |
| Sep 02, 2014 | Sep 30, 2014 | 0.289660 |
| Oct 01, 2014 | Oct 31, 2014 | 0.288449 |
| Nov 03, 2014 | Nov 28, 2014 | 0.287360 |
| Dec 01, 2014 | Dec 31, 2014 | 0.286316 |
| Jan 02, 2015 | Jan 30, 2015 | 0.285215 |
| Feb 02, 2015 | Feb 27, 2015 | 0.284166 |
| Mar 02, 2015 | Mar 31, 2015 | 0.282789 |
| Apr 01, 2015 | Apr 30, 2015 | 0.281627 |
| May 01, 2015 | May 29, 2015 | 0.280505 |
| Jun 01, 2015 | | 0.279413 |

**JP Morgan Mortgage Trust 2007-S2**

**AP Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.991818 |
| Jul 02, 2007 | Jul 31, 2007 | 0.986935 |
| Aug 01, 2007 | Aug 31, 2007 | 0.981340 |
| Sep 04, 2007 | Sep 28, 2007 | 0.962947 |
| Oct 01, 2007 | Oct 31, 2007 | 0.958043 |
| Nov 01, 2007 | Nov 30, 2007 | 0.952922 |
| Dec 03, 2007 | Dec 31, 2007 | 0.947814 |
| Jan 02, 2008 | Jan 31, 2008 | 0.942740 |
| Feb 01, 2008 | Feb 29, 2008 | 0.937648 |
| Mar 03, 2008 | Mar 31, 2008 | 0.932670 |
| Apr 01, 2008 | Apr 30, 2008 | 0.927099 |
| May 01, 2008 | May 30, 2008 | 0.921557 |
| Jun 02, 2008 | Jun 30, 2008 | 0.916367 |
| Jul 01, 2008 | Jul 31, 2008 | 0.911031 |
| Aug 01, 2008 | Aug 29, 2008 | 0.905698 |
| Sep 02, 2008 | Sep 30, 2008 | 0.866227 |
| Oct 01, 2008 | Oct 31, 2008 | 0.860773 |
| Nov 03, 2008 | Nov 28, 2008 | 0.855500 |
| Dec 01, 2008 | Dec 31, 2008 | 0.850158 |
| Jan 02, 2009 | Jan 30, 2009 | 0.844875 |
| Feb 02, 2009 | Feb 27, 2009 | 0.839553 |
| Mar 02, 2009 | Mar 31, 2009 | 0.758127 |
| Apr 01, 2009 | Apr 30, 2009 | 0.750614 |
| May 01, 2009 | May 29, 2009 | 0.745943 |
| Jun 01, 2009 | Jun 30, 2009 | 0.741091 |
| Jul 01, 2009 | Jul 31, 2009 | 0.736356 |
| Aug 03, 2009 | Aug 31, 2009 | 0.731423 |
| Sep 01, 2009 | Sep 30, 2009 | 0.701364 |
| Oct 01, 2009 | Oct 30, 2009 | 0.696988 |
| Nov 02, 2009 | Nov 30, 2009 | 0.692483 |
| Dec 01, 2009 | Dec 31, 2009 | 0.559998 |
| Jan 04, 2010 | Jan 29, 2010 | 0.556353 |
| Feb 01, 2010 | Feb 26, 2010 | 0.552795 |
| Mar 01, 2010 | Mar 31, 2010 | 0.548738 |
| Apr 01, 2010 | Apr 30, 2010 | 0.543772 |
| May 03, 2010 | May 28, 2010 | 0.539971 |
| Jun 01, 2010 | Jun 30, 2010 | 0.534800 |
| Jul 01, 2010 | Jul 30, 2010 | 0.531139 |
| Aug 02, 2010 | Aug 31, 2010 | 0.525408 |
| Sep 01, 2010 | Sep 30, 2010 | 0.503584 |
| Oct 01, 2010 | Oct 29, 2010 | 0.500060 |
| Nov 01, 2010 | Nov 30, 2010 | 0.496510 |
| Dec 01, 2010 | Dec 31, 2010 | 0.492919 |
| Jan 03, 2011 | Jan 31, 2011 | 0.489332 |
| Feb 01, 2011 | Feb 28, 2011 | 0.468428 |
| Mar 01, 2011 | Mar 31, 2011 | 0.464520 |
| Apr 01, 2011 | Apr 29, 2011 | 0.460549 |
| May 02, 2011 | May 31, 2011 | 0.456628 |
| Jun 01, 2011 | Jun 30, 2011 | 0.452728 |
| Jul 01, 2011 | Jul 29, 2011 | 0.434959 |

**JP Morgan Mortgage Trust 2007-S2**

**AP Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.431182 |
| Sep 01, 2011 | Sep 30, 2011 | 0.425988 |
| Oct 03, 2011 | Oct 31, 2011 | 0.422606 |
| Nov 01, 2011 | Nov 30, 2011 | 0.419205 |
| Dec 01, 2011 | Dec 30, 2011 | 0.415761 |
| Jan 03, 2012 | Jan 31, 2012 | 0.412348 |
| Feb 01, 2012 | Feb 29, 2012 | 0.408547 |
| Mar 01, 2012 | Mar 30, 2012 | 0.291397 |
| Apr 02, 2012 | Apr 30, 2012 | 0.264895 |
| May 01, 2012 | May 31, 2012 | 0.261473 |
| Jun 01, 2012 | Jun 29, 2012 | 0.258572 |
| Jul 02, 2012 | Jul 31, 2012 | 0.255499 |
| Aug 01, 2012 | Aug 31, 2012 | 0.252369 |
| Sep 04, 2012 | Sep 28, 2012 | 0.187939 |
| Oct 01, 2012 | Oct 31, 2012 | 0.179447 |
| Nov 01, 2012 | Nov 30, 2012 | 0.177107 |
| Dec 03, 2012 | Dec 31, 2012 | 0.174473 |
| Jan 02, 2013 | Jan 31, 2013 | 0.110703 |
| Feb 01, 2013 | Feb 28, 2013 | 0.108449 |
| Mar 01, 2013 | Mar 29, 2013 | 0.106005 |
| Apr 01, 2013 | Apr 30, 2013 | 0.103555 |
| May 01, 2013 | May 31, 2013 | 0.101329 |
| Jun 03, 2013 | Jun 28, 2013 | 0.099965 |
| Jul 01, 2013 | Jul 31, 2013 | 0.098596 |
| Aug 01, 2013 | Aug 30, 2013 | 0.097222 |
| Sep 03, 2013 | Sep 30, 2013 | 0.095843 |
| Oct 01, 2013 | Oct 31, 2013 | 0.094478 |
| Nov 01, 2013 | Nov 29, 2013 | 0.093072 |
| Dec 02, 2013 | Dec 31, 2013 | 0.091709 |
| Jan 02, 2014 | Jan 31, 2014 | 0.090311 |
| Feb 03, 2014 | Feb 28, 2014 | 0.089277 |
| Mar 03, 2014 | Mar 31, 2014 | 0.087886 |
| Apr 01, 2014 | Apr 30, 2014 | 0.086476 |
| May 01, 2014 | May 30, 2014 | 0.085056 |
| Jun 02, 2014 | Jun 30, 2014 | 0.085028 |
| Jul 01, 2014 | Jul 31, 2014 | 0.049573 |
| Aug 01, 2014 | Aug 29, 2014 | 0.047915 |
| Sep 02, 2014 | Sep 30, 2014 | 0.047218 |
| Oct 01, 2014 | Oct 31, 2014 | 0.046570 |
| Nov 03, 2014 | Nov 28, 2014 | 0.045863 |
| Dec 01, 2014 | Dec 31, 2014 | 0.045153 |
| Jan 02, 2015 | Jan 30, 2015 | 0.045153 |
| Feb 02, 2015 | Feb 27, 2015 | 0.044437 |
| Mar 02, 2015 | Mar 31, 2015 | 0.043719 |
| Apr 01, 2015 | Apr 30, 2015 | 0.042998 |
| May 01, 2015 | May 29, 2015 | 0.042275 |
| Jun 01, 2015 | | 0.041699 |

**JP Morgan Mortgage Trust 2007-S2**

**AX Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 0.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.000000 |
| Jul 02, 2007 | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**AX Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S2**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.998875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997740 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996596 |
| Sep 04, 2007 | Sep 28, 2007 | 0.995441 |
| Oct 01, 2007 | Oct 31, 2007 | 0.994277 |
| Nov 01, 2007 | Nov 30, 2007 | 0.993104 |
| Dec 03, 2007 | Dec 31, 2007 | 0.991925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.990736 |
| Feb 01, 2008 | Feb 29, 2008 | 0.989536 |
| Mar 03, 2008 | Mar 31, 2008 | 0.988325 |
| Apr 01, 2008 | Apr 30, 2008 | 0.987105 |
| May 01, 2008 | May 30, 2008 | 0.985878 |
| Jun 02, 2008 | Jun 30, 2008 | 0.984639 |
| Jul 01, 2008 | Jul 31, 2008 | 0.983307 |
| Aug 01, 2008 | Aug 29, 2008 | 0.982046 |
| Sep 02, 2008 | Sep 30, 2008 | 0.980764 |
| Oct 01, 2008 | Oct 31, 2008 | 0.979478 |
| Nov 03, 2008 | Nov 28, 2008 | 0.978181 |
| Dec 01, 2008 | Dec 31, 2008 | 0.976865 |
| Jan 02, 2009 | Jan 30, 2009 | 0.975539 |
| Feb 02, 2009 | Feb 27, 2009 | 0.974208 |
| Mar 02, 2009 | Mar 31, 2009 | 0.972864 |
| Apr 01, 2009 | Apr 30, 2009 | 0.971511 |
| May 01, 2009 | May 29, 2009 | 0.970133 |
| Jun 01, 2009 | Jun 30, 2009 | 0.968751 |
| Jul 01, 2009 | Jul 31, 2009 | 0.967354 |
| Aug 03, 2009 | Aug 31, 2009 | 0.965905 |
| Sep 01, 2009 | Sep 30, 2009 | 0.964439 |
| Oct 01, 2009 | Oct 30, 2009 | 0.962944 |
| Nov 02, 2009 | Nov 30, 2009 | 0.961423 |
| Dec 01, 2009 | Dec 31, 2009 | 0.959846 |
| Jan 04, 2010 | Jan 29, 2010 | 0.958242 |
| Feb 01, 2010 | Feb 26, 2010 | 0.956603 |
| Mar 01, 2010 | Mar 31, 2010 | 0.954939 |
| Apr 01, 2010 | Apr 30, 2010 | 0.953246 |
| May 03, 2010 | May 28, 2010 | 0.951539 |
| Jun 01, 2010 | Jun 30, 2010 | 0.949801 |
| Jul 01, 2010 | Jul 30, 2010 | 0.948054 |
| Aug 02, 2010 | Aug 31, 2010 | 0.946225 |
| Sep 01, 2010 | Sep 30, 2010 | 0.944281 |
| Oct 01, 2010 | Oct 29, 2010 | 0.942720 |
| Nov 01, 2010 | Nov 30, 2010 | 0.941475 |
| Dec 01, 2010 | Dec 31, 2010 | 0.940242 |
| Jan 03, 2011 | Jan 31, 2011 | 0.939715 |
| Feb 01, 2011 | Feb 28, 2011 | 0.939496 |
| Mar 01, 2011 | Mar 31, 2011 | 0.939496 |
| Apr 01, 2011 | Apr 29, 2011 | 0.939496 |
| May 02, 2011 | May 31, 2011 | 0.939295 |
| Jun 01, 2011 | Jun 30, 2011 | 0.939295 |
| Jul 01, 2011 | Jul 29, 2011 | 0.939295 |

**JP Morgan Mortgage Trust 2007-S2**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Aug 01, 2011 | Aug 31, 2011 | 0.939295 |
| Sep 01, 2011 | Sep 30, 2011 | 0.939295 |
| Oct 03, 2011 | Oct 31, 2011 | 0.939295 |
| Nov 01, 2011 | Nov 30, 2011 | 0.939295 |
| Dec 01, 2011 | Dec 30, 2011 | 0.939295 |
| Jan 03, 2012 | Jan 31, 2012 | 0.939295 |
| Feb 01, 2012 | Feb 29, 2012 | 0.939295 |
| Mar 01, 2012 | Mar 30, 2012 | 0.939295 |
| Apr 02, 2012 | Apr 30, 2012 | 0.939295 |
| May 01, 2012 | May 31, 2012 | 0.939295 |
| Jun 01, 2012 | Jun 29, 2012 | 0.939295 |
| Jul 02, 2012 | Jul 31, 2012 | 0.939295 |
| Aug 01, 2012 | Aug 31, 2012 | 0.939295 |
| Sep 04, 2012 | Sep 28, 2012 | 0.939295 |
| Oct 01, 2012 | Oct 31, 2012 | 0.939295 |
| Nov 01, 2012 | Nov 30, 2012 | 0.939295 |
| Dec 03, 2012 | Dec 31, 2012 | 0.939295 |
| Jan 02, 2013 | Jan 31, 2013 | 0.939295 |
| Feb 01, 2013 | Feb 28, 2013 | 0.939295 |
| Mar 01, 2013 | Mar 29, 2013 | 0.939295 |
| Apr 01, 2013 | Apr 30, 2013 | 0.939295 |
| May 01, 2013 | May 31, 2013 | 0.939295 |
| Jun 03, 2013 | Jun 28, 2013 | 0.939295 |
| Jul 01, 2013 | Jul 31, 2013 | 0.939295 |
| Aug 01, 2013 | Aug 30, 2013 | 0.939295 |
| Sep 03, 2013 | Sep 30, 2013 | 0.939295 |
| Oct 01, 2013 | Oct 31, 2013 | 0.939295 |
| Nov 01, 2013 | Nov 29, 2013 | 0.939295 |
| Dec 02, 2013 | Dec 31, 2013 | 0.939295 |
| Jan 02, 2014 | Jan 31, 2014 | 0.939295 |
| Feb 03, 2014 | Feb 28, 2014 | 0.939295 |
| Mar 03, 2014 | Mar 31, 2014 | 0.939295 |
| Apr 01, 2014 | Apr 30, 2014 | 0.939295 |
| May 01, 2014 | May 30, 2014 | 0.939295 |
| Jun 02, 2014 | Jun 30, 2014 | 0.939295 |
| Jul 01, 2014 | Jul 31, 2014 | 0.939295 |
| Aug 01, 2014 | Aug 29, 2014 | 0.939295 |
| Sep 02, 2014 | Sep 30, 2014 | 0.939295 |
| Oct 01, 2014 | Oct 31, 2014 | 0.939295 |
| Nov 03, 2014 | Nov 28, 2014 | 0.939295 |
| Dec 01, 2014 | Dec 31, 2014 | 0.939295 |
| Jan 02, 2015 | Jan 30, 2015 | 0.939295 |
| Feb 02, 2015 | Feb 27, 2015 | 0.939295 |
| Mar 02, 2015 | Mar 31, 2015 | 0.939295 |
| Apr 01, 2015 | Apr 30, 2015 | 0.939295 |
| May 01, 2015 | May 29, 2015 | 0.939295 |
| Jun 01, 2015 | | 0.939295 |

**JP Morgan Mortgage Trust 2007-S2**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.998875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997740 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996596 |
| Sep 04, 2007 | Sep 28, 2007 | 0.995441 |
| Oct 01, 2007 | Oct 31, 2007 | 0.994277 |
| Nov 01, 2007 | Nov 30, 2007 | 0.993104 |
| Dec 03, 2007 | Dec 31, 2007 | 0.991925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.990736 |
| Feb 01, 2008 | Feb 29, 2008 | 0.989536 |
| Mar 03, 2008 | Mar 31, 2008 | 0.988325 |
| Apr 01, 2008 | Apr 30, 2008 | 0.987105 |
| May 01, 2008 | May 30, 2008 | 0.985878 |
| Jun 02, 2008 | Jun 30, 2008 | 0.984639 |
| Jul 01, 2008 | Jul 31, 2008 | 0.983307 |
| Aug 01, 2008 | Aug 29, 2008 | 0.982046 |
| Sep 02, 2008 | Sep 30, 2008 | 0.980764 |
| Oct 01, 2008 | Oct 31, 2008 | 0.979478 |
| Nov 03, 2008 | Nov 28, 2008 | 0.978181 |
| Dec 01, 2008 | Dec 31, 2008 | 0.976865 |
| Jan 02, 2009 | Jan 30, 2009 | 0.975539 |
| Feb 02, 2009 | Feb 27, 2009 | 0.974208 |
| Mar 02, 2009 | Mar 31, 2009 | 0.972864 |
| Apr 01, 2009 | Apr 30, 2009 | 0.971511 |
| May 01, 2009 | May 29, 2009 | 0.970133 |
| Jun 01, 2009 | Jun 30, 2009 | 0.968751 |
| Jul 01, 2009 | Jul 31, 2009 | 0.967354 |
| Aug 03, 2009 | Aug 31, 2009 | 0.965905 |
| Sep 01, 2009 | Sep 30, 2009 | 0.964439 |
| Oct 01, 2009 | Oct 30, 2009 | 0.962944 |
| Nov 02, 2009 | Nov 30, 2009 | 0.961423 |
| Dec 01, 2009 | Dec 31, 2009 | 0.959846 |
| Jan 04, 2010 | Jan 29, 2010 | 0.958242 |
| Feb 01, 2010 | Feb 26, 2010 | 0.956603 |
| Mar 01, 2010 | Mar 31, 2010 | 0.956121 |
| Apr 01, 2010 | Apr 30, 2010 | 0.955689 |
| May 03, 2010 | May 28, 2010 | 0.955689 |
| Jun 01, 2010 | Jun 30, 2010 | 0.955641 |
| Jul 01, 2010 | Jul 30, 2010 | 0.955641 |
| Aug 02, 2010 | Aug 31, 2010 | 0.955641 |
| Sep 01, 2010 | Sep 30, 2010 | 0.955641 |
| Oct 01, 2010 | Oct 29, 2010 | 0.955641 |
| Nov 01, 2010 | Nov 30, 2010 | 0.955641 |
| Dec 01, 2010 | Dec 31, 2010 | 0.955641 |
| Jan 03, 2011 | Jan 31, 2011 | 0.955641 |
| Feb 01, 2011 | Feb 28, 2011 | 0.955641 |
| Mar 01, 2011 | Mar 31, 2011 | 0.955641 |
| Apr 01, 2011 | Apr 29, 2011 | 0.955641 |
| May 02, 2011 | May 31, 2011 | 0.955641 |
| Jun 01, 2011 | Jun 30, 2011 | 0.955641 |
| Jul 01, 2011 | Jul 29, 2011 | 0.955641 |

**JP Morgan Mortgage Trust 2007-S2**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.955641 |
| Sep 01, 2011 | Sep 30, 2011 | 0.955641 |
| Oct 03, 2011 | Oct 31, 2011 | 0.955641 |
| Nov 01, 2011 | Nov 30, 2011 | 0.955641 |
| Dec 01, 2011 | Dec 30, 2011 | 0.955641 |
| Jan 03, 2012 | Jan 31, 2012 | 0.955641 |
| Feb 01, 2012 | Feb 29, 2012 | 0.955641 |
| Mar 01, 2012 | Mar 30, 2012 | 0.955641 |
| Apr 02, 2012 | Apr 30, 2012 | 0.955641 |
| May 01, 2012 | May 31, 2012 | 0.955641 |
| Jun 01, 2012 | Jun 29, 2012 | 0.955641 |
| Jul 02, 2012 | Jul 31, 2012 | 0.955641 |
| Aug 01, 2012 | Aug 31, 2012 | 0.955641 |
| Sep 04, 2012 | Sep 28, 2012 | 0.955641 |
| Oct 01, 2012 | Oct 31, 2012 | 0.955641 |
| Nov 01, 2012 | Nov 30, 2012 | 0.955641 |
| Dec 03, 2012 | Dec 31, 2012 | 0.955641 |
| Jan 02, 2013 | Jan 31, 2013 | 0.955641 |
| Feb 01, 2013 | Feb 28, 2013 | 0.955641 |
| Mar 01, 2013 | Mar 29, 2013 | 0.955641 |
| Apr 01, 2013 | Apr 30, 2013 | 0.955641 |
| May 01, 2013 | May 31, 2013 | 0.955641 |
| Jun 03, 2013 | Jun 28, 2013 | 0.955641 |
| Jul 01, 2013 | Jul 31, 2013 | 0.955641 |
| Aug 01, 2013 | Aug 30, 2013 | 0.955641 |
| Sep 03, 2013 | Sep 30, 2013 | 0.955641 |
| Oct 01, 2013 | Oct 31, 2013 | 0.955641 |
| Nov 01, 2013 | Nov 29, 2013 | 0.955641 |
| Dec 02, 2013 | Dec 31, 2013 | 0.955641 |
| Jan 02, 2014 | Jan 31, 2014 | 0.955641 |
| Feb 03, 2014 | Feb 28, 2014 | 0.955641 |
| Mar 03, 2014 | Mar 31, 2014 | 0.955641 |
| Apr 01, 2014 | Apr 30, 2014 | 0.955641 |
| May 01, 2014 | May 30, 2014 | 0.955641 |
| Jun 02, 2014 | Jun 30, 2014 | 0.955641 |
| Jul 01, 2014 | Jul 31, 2014 | 0.955641 |
| Aug 01, 2014 | Aug 29, 2014 | 0.955641 |
| Sep 02, 2014 | Sep 30, 2014 | 0.955641 |
| Oct 01, 2014 | Oct 31, 2014 | 0.955641 |
| Nov 03, 2014 | Nov 28, 2014 | 0.955641 |
| Dec 01, 2014 | Dec 31, 2014 | 0.955641 |
| Jan 02, 2015 | Jan 30, 2015 | 0.955641 |
| Feb 02, 2015 | Feb 27, 2015 | 0.955641 |
| Mar 02, 2015 | Mar 31, 2015 | 0.955641 |
| Apr 01, 2015 | Apr 30, 2015 | 0.955641 |
| May 01, 2015 | May 29, 2015 | 0.955641 |
| Jun 01, 2015 | | 0.955641 |

**JP Morgan Mortgage Trust 2007-S2**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | May 31, 2007 | 1.000000 |
| Jun 01, 2007 | Jun 29, 2007 | 0.998875 |
| Jul 02, 2007 | Jul 31, 2007 | 0.997740 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996596 |
| Sep 04, 2007 | Sep 28, 2007 | 0.995441 |
| Oct 01, 2007 | Oct 31, 2007 | 0.994277 |
| Nov 01, 2007 | Nov 30, 2007 | 0.993104 |
| Dec 03, 2007 | Dec 31, 2007 | 0.991925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.990736 |
| Feb 01, 2008 | Feb 29, 2008 | 0.989536 |
| Mar 03, 2008 | Mar 31, 2008 | 0.988325 |
| Apr 01, 2008 | Apr 30, 2008 | 0.987105 |
| May 01, 2008 | May 30, 2008 | 0.985878 |
| Jun 02, 2008 | Jun 30, 2008 | 0.984639 |
| Jul 01, 2008 | Jul 31, 2008 | 0.983307 |
| Aug 01, 2008 | Aug 29, 2008 | 0.982046 |
| Sep 02, 2008 | Sep 30, 2008 | 0.980764 |
| Oct 01, 2008 | Oct 31, 2008 | 0.979478 |
| Nov 03, 2008 | Nov 28, 2008 | 0.978181 |
| Dec 01, 2008 | Dec 31, 2008 | 0.976865 |
| Jan 02, 2009 | Jan 30, 2009 | 0.975539 |
| Feb 02, 2009 | Feb 27, 2009 | 0.974208 |
| Mar 02, 2009 | Mar 31, 2009 | 0.972864 |
| Apr 01, 2009 | Apr 30, 2009 | 0.971511 |
| May 01, 2009 | May 29, 2009 | 0.970133 |
| Jun 01, 2009 | Jun 30, 2009 | 0.968751 |
| Jul 01, 2009 | Jul 31, 2009 | 0.967354 |
| Aug 03, 2009 | Aug 31, 2009 | 0.965905 |
| Sep 01, 2009 | Sep 30, 2009 | 0.964439 |
| Oct 01, 2009 | Oct 30, 2009 | 0.962944 |
| Nov 02, 2009 | Nov 30, 2009 | 0.961861 |
| Dec 01, 2009 | Dec 31, 2009 | 0.961861 |
| Jan 04, 2010 | Jan 29, 2010 | 0.961861 |
| Feb 01, 2010 | Feb 26, 2010 | 0.961861 |
| Mar 01, 2010 | Mar 31, 2010 | 0.961861 |
| Apr 01, 2010 | Apr 30, 2010 | 0.961861 |
| May 03, 2010 | May 28, 2010 | 0.961861 |
| Jun 01, 2010 | Jun 30, 2010 | 0.961861 |
| Jul 01, 2010 | Jul 30, 2010 | 0.961861 |
| Aug 02, 2010 | Aug 31, 2010 | 0.961861 |
| Sep 01, 2010 | Sep 30, 2010 | 0.961861 |
| Oct 01, 2010 | Oct 29, 2010 | 0.961861 |
| Nov 01, 2010 | Nov 30, 2010 | 0.961861 |
| Dec 01, 2010 | Dec 31, 2010 | 0.961861 |
| Jan 03, 2011 | Jan 31, 2011 | 0.961861 |
| Feb 01, 2011 | Feb 28, 2011 | 0.961861 |
| Mar 01, 2011 | Mar 31, 2011 | 0.961861 |
| Apr 01, 2011 | Apr 29, 2011 | 0.961861 |
| May 02, 2011 | May 31, 2011 | 0.961861 |
| Jun 01, 2011 | Jun 30, 2011 | 0.961861 |
| Jul 01, 2011 | Jul 29, 2011 | 0.961861 |

**JP Morgan Mortgage Trust 2007-S2**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Aug 01, 2011 | Aug 31, 2011 | 0.961861 |
| Sep 01, 2011 | Sep 30, 2011 | 0.961861 |
| Oct 03, 2011 | Oct 31, 2011 | 0.961861 |
| Nov 01, 2011 | Nov 30, 2011 | 0.961861 |
| Dec 01, 2011 | Dec 30, 2011 | 0.961861 |
| Jan 03, 2012 | Jan 31, 2012 | 0.961861 |
| Feb 01, 2012 | Feb 29, 2012 | 0.961861 |
| Mar 01, 2012 | Mar 30, 2012 | 0.961861 |
| Apr 02, 2012 | Apr 30, 2012 | 0.961861 |
| May 01, 2012 | May 31, 2012 | 0.961861 |
| Jun 01, 2012 | Jun 29, 2012 | 0.961861 |
| Jul 02, 2012 | Jul 31, 2012 | 0.961861 |
| Aug 01, 2012 | Aug 31, 2012 | 0.961861 |
| Sep 04, 2012 | Sep 28, 2012 | 0.961861 |
| Oct 01, 2012 | Oct 31, 2012 | 0.961861 |
| Nov 01, 2012 | Nov 30, 2012 | 0.961861 |
| Dec 03, 2012 | Dec 31, 2012 | 0.961861 |
| Jan 02, 2013 | Jan 31, 2013 | 0.961861 |
| Feb 01, 2013 | Feb 28, 2013 | 0.961861 |
| Mar 01, 2013 | Mar 29, 2013 | 0.961861 |
| Apr 01, 2013 | Apr 30, 2013 | 0.961861 |
| May 01, 2013 | May 31, 2013 | 0.961861 |
| Jun 03, 2013 | Jun 28, 2013 | 0.961861 |
| Jul 01, 2013 | Jul 31, 2013 | 0.961861 |
| Aug 01, 2013 | Aug 30, 2013 | 0.961861 |
| Sep 03, 2013 | Sep 30, 2013 | 0.961861 |
| Oct 01, 2013 | Oct 31, 2013 | 0.961861 |
| Nov 01, 2013 | Nov 29, 2013 | 0.961861 |
| Dec 02, 2013 | Dec 31, 2013 | 0.961861 |
| Jan 02, 2014 | Jan 31, 2014 | 0.961861 |
| Feb 03, 2014 | Feb 28, 2014 | 0.961861 |
| Mar 03, 2014 | Mar 31, 2014 | 0.961861 |
| Apr 01, 2014 | Apr 30, 2014 | 0.961861 |
| May 01, 2014 | May 30, 2014 | 0.961861 |
| Jun 02, 2014 | Jun 30, 2014 | 0.961861 |
| Jul 01, 2014 | Jul 31, 2014 | 0.961861 |
| Aug 01, 2014 | Aug 29, 2014 | 0.961861 |
| Sep 02, 2014 | Sep 30, 2014 | 0.961861 |
| Oct 01, 2014 | Oct 31, 2014 | 0.961861 |
| Nov 03, 2014 | Nov 28, 2014 | 0.961861 |
| Dec 01, 2014 | Dec 31, 2014 | 0.961861 |
| Jan 02, 2015 | Jan 30, 2015 | 0.961861 |
| Feb 02, 2015 | Feb 27, 2015 | 0.961861 |
| Mar 02, 2015 | Mar 31, 2015 | 0.961861 |
| Apr 01, 2015 | Apr 30, 2015 | 0.961861 |
| May 01, 2015 | May 29, 2015 | 0.961861 |
| Jun 01, 2015 | | 0.961861 |

**JP Morgan Mortgage Trust 2007-S3**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998463 |
| Sep 04, 2007 | Sep 28, 2007 | 0.993249 |
| Oct 01, 2007 | Oct 31, 2007 | 0.992428 |
| Nov 01, 2007 | Nov 30, 2007 | 0.989959 |
| Dec 03, 2007 | Dec 31, 2007 | 0.989129 |
| Jan 02, 2008 | Jan 31, 2008 | 0.988019 |
| Feb 01, 2008 | Feb 29, 2008 | 0.986938 |
| Mar 03, 2008 | Mar 31, 2008 | 0.983609 |
| Apr 01, 2008 | Apr 30, 2008 | 0.982587 |
| May 01, 2008 | May 30, 2008 | 0.978985 |
| Jun 02, 2008 | Jun 30, 2008 | 0.977647 |
| Jul 01, 2008 | Jul 31, 2008 | 0.975347 |
| Aug 01, 2008 | Aug 29, 2008 | 0.973932 |
| Sep 02, 2008 | Sep 30, 2008 | 0.972320 |
| Oct 01, 2008 | Oct 31, 2008 | 0.971128 |
| Nov 03, 2008 | Nov 28, 2008 | 0.965283 |
| Dec 01, 2008 | Dec 31, 2008 | 0.964253 |
| Jan 02, 2009 | Jan 30, 2009 | 0.958325 |
| Feb 02, 2009 | Feb 27, 2009 | 0.957017 |
| Mar 02, 2009 | Mar 31, 2009 | 0.947459 |
| Apr 01, 2009 | Apr 30, 2009 | 0.935153 |
| May 01, 2009 | May 29, 2009 | 0.920194 |
| Jun 01, 2009 | Jun 30, 2009 | 0.904124 |
| Jul 01, 2009 | Jul 31, 2009 | 0.898599 |
| Aug 03, 2009 | Aug 31, 2009 | 0.885964 |
| Sep 01, 2009 | Sep 30, 2009 | 0.881211 |
| Oct 01, 2009 | Oct 30, 2009 | 0.877476 |
| Nov 02, 2009 | Nov 30, 2009 | 0.860762 |
| Dec 01, 2009 | Dec 31, 2009 | 0.856349 |
| Jan 04, 2010 | Jan 29, 2010 | 0.847725 |
| Feb 01, 2010 | Feb 26, 2010 | 0.844809 |
| Mar 01, 2010 | Mar 31, 2010 | 0.837202 |
| Apr 01, 2010 | Apr 30, 2010 | 0.829545 |
| May 03, 2010 | May 28, 2010 | 0.814638 |
| Jun 01, 2010 | Jun 30, 2010 | 0.810657 |
| Jul 01, 2010 | Jul 30, 2010 | 0.804107 |
| Aug 02, 2010 | Aug 31, 2010 | 0.793006 |
| Sep 01, 2010 | Sep 30, 2010 | 0.784178 |
| Oct 01, 2010 | Oct 29, 2010 | 0.768435 |
| Nov 01, 2010 | Nov 30, 2010 | 0.749088 |
| Dec 01, 2010 | Dec 31, 2010 | 0.732099 |
| Jan 03, 2011 | Jan 31, 2011 | 0.722939 |
| Feb 01, 2011 | Feb 28, 2011 | 0.707981 |
| Mar 01, 2011 | Mar 31, 2011 | 0.702158 |
| Apr 01, 2011 | Apr 29, 2011 | 0.691905 |
| May 02, 2011 | May 31, 2011 | 0.678487 |
| Jun 01, 2011 | Jun 30, 2011 | 0.674971 |
| Jul 01, 2011 | Jul 29, 2011 | 0.673236 |
| Aug 01, 2011 | Aug 31, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.653007 |
| Oct 03, 2011 | Oct 31, 2011 | 0.634851 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617914 |
| Dec 01, 2011 | Dec 30, 2011 | 0.596217 |
| Jan 03, 2012 | Jan 31, 2012 | 0.587391 |
| Feb 01, 2012 | Feb 29, 2012 | 0.582306 |
| Mar 01, 2012 | Mar 30, 2012 | 0.581967 |
| Apr 02, 2012 | Apr 30, 2012 | 0.576920 |
| May 01, 2012 | May 31, 2012 | 0.576059 |
| Jun 01, 2012 | Jun 29, 2012 | 0.574182 |
| Jul 02, 2012 | Jul 31, 2012 | 0.570054 |
| Aug 01, 2012 | Aug 31, 2012 | 0.560950 |
| Sep 04, 2012 | Sep 28, 2012 | 0.558934 |
| Oct 01, 2012 | Oct 31, 2012 | 0.544813 |
| Nov 01, 2012 | Nov 30, 2012 | 0.539314 |
| Dec 03, 2012 | Dec 31, 2012 | 0.532203 |
| Jan 02, 2013 | Jan 31, 2013 | 0.529384 |
| Feb 01, 2013 | Feb 28, 2013 | 0.512038 |
| Mar 01, 2013 | Mar 29, 2013 | 0.505621 |
| Apr 01, 2013 | Apr 30, 2013 | 0.489923 |
| May 01, 2013 | May 31, 2013 | 0.483136 |
| Jun 03, 2013 | Jun 28, 2013 | 0.479582 |
| Jul 01, 2013 | Jul 31, 2013 | 0.470461 |
| Aug 01, 2013 | Aug 30, 2013 | 0.448468 |
| Sep 03, 2013 | Sep 30, 2013 | 0.426818 |
| Oct 01, 2013 | Oct 31, 2013 | 0.416201 |
| Nov 01, 2013 | Nov 29, 2013 | 0.412593 |
| Dec 02, 2013 | Dec 31, 2013 | 0.405923 |
| Jan 02, 2014 | Jan 31, 2014 | 0.401981 |
| Feb 03, 2014 | Feb 28, 2014 | 0.393930 |
| Mar 03, 2014 | Mar 31, 2014 | 0.383754 |
| Apr 01, 2014 | Apr 30, 2014 | 0.380345 |
| May 01, 2014 | May 30, 2014 | 0.377793 |
| Jun 02, 2014 | Jun 30, 2014 | 0.376488 |
| Jul 01, 2014 | Jul 31, 2014 | 0.366501 |
| Aug 01, 2014 | Aug 29, 2014 | 0.358955 |
| Sep 02, 2014 | Sep 30, 2014 | 0.350529 |
| Oct 01, 2014 | Oct 31, 2014 | 0.342800 |
| Nov 03, 2014 | Nov 28, 2014 | 0.338147 |
| Dec 01, 2014 | Dec 31, 2014 | 0.322219 |
| Jan 02, 2015 | Jan 30, 2015 | 0.321768 |
| Feb 02, 2015 | Feb 27, 2015 | 0.318659 |
| Mar 02, 2015 | Mar 31, 2015 | 0.318282 |
| Apr 01, 2015 | Apr 30, 2015 | 0.315916 |
| May 01, 2015 | May 29, 2015 | 0.311220 |
| Jun 01, 2015 | | 0.308483 |

**JP Morgan Mortgage Trust 2007-S3**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998463 |
| Sep 04, 2007 | Sep 28, 2007 | 0.993249 |
| Oct 01, 2007 | Oct 31, 2007 | 0.992428 |
| Nov 01, 2007 | Nov 30, 2007 | 0.989959 |
| Dec 03, 2007 | Dec 31, 2007 | 0.989129 |
| Jan 02, 2008 | Jan 31, 2008 | 0.988019 |
| Feb 01, 2008 | Feb 29, 2008 | 0.986938 |
| Mar 03, 2008 | Mar 31, 2008 | 0.983609 |
| Apr 01, 2008 | Apr 30, 2008 | 0.982587 |
| May 01, 2008 | May 30, 2008 | 0.978985 |
| Jun 02, 2008 | Jun 30, 2008 | 0.977647 |
| Jul 01, 2008 | Jul 31, 2008 | 0.975347 |
| Aug 01, 2008 | Aug 29, 2008 | 0.973932 |
| Sep 02, 2008 | Sep 30, 2008 | 0.972320 |
| Oct 01, 2008 | Oct 31, 2008 | 0.971128 |
| Nov 03, 2008 | Nov 28, 2008 | 0.965283 |
| Dec 01, 2008 | Dec 31, 2008 | 0.964253 |
| Jan 02, 2009 | Jan 30, 2009 | 0.958325 |
| Feb 02, 2009 | Feb 27, 2009 | 0.957017 |
| Mar 02, 2009 | Mar 31, 2009 | 0.947459 |
| Apr 01, 2009 | Apr 30, 2009 | 0.935153 |
| May 01, 2009 | May 29, 2009 | 0.920194 |
| Jun 01, 2009 | Jun 30, 2009 | 0.904124 |
| Jul 01, 2009 | Jul 31, 2009 | 0.898599 |
| Aug 03, 2009 | Aug 31, 2009 | 0.885964 |
| Sep 01, 2009 | Sep 30, 2009 | 0.881211 |
| Oct 01, 2009 | Oct 30, 2009 | 0.877476 |
| Nov 02, 2009 | Nov 30, 2009 | 0.860762 |
| Dec 01, 2009 | Dec 31, 2009 | 0.856349 |
| Jan 04, 2010 | Jan 29, 2010 | 0.847725 |
| Feb 01, 2010 | Feb 26, 2010 | 0.844809 |
| Mar 01, 2010 | Mar 31, 2010 | 0.837202 |
| Apr 01, 2010 | Apr 30, 2010 | 0.829545 |
| May 03, 2010 | May 28, 2010 | 0.814638 |
| Jun 01, 2010 | Jun 30, 2010 | 0.810657 |
| Jul 01, 2010 | Jul 30, 2010 | 0.804107 |
| Aug 02, 2010 | Aug 31, 2010 | 0.793006 |
| Sep 01, 2010 | Sep 30, 2010 | 0.784178 |
| Oct 01, 2010 | Oct 29, 2010 | 0.768435 |
| Nov 01, 2010 | Nov 30, 2010 | 0.749088 |
| Dec 01, 2010 | Dec 31, 2010 | 0.732099 |
| Jan 03, 2011 | Jan 31, 2011 | 0.722939 |
| Feb 01, 2011 | Feb 28, 2011 | 0.707981 |
| Mar 01, 2011 | Mar 31, 2011 | 0.702158 |
| Apr 01, 2011 | Apr 29, 2011 | 0.691905 |
| May 02, 2011 | May 31, 2011 | 0.678487 |
| Jun 01, 2011 | Jun 30, 2011 | 0.674971 |
| Jul 01, 2011 | Jul 29, 2011 | 0.673236 |
| Aug 01, 2011 | Aug 31, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.653007 |
| Oct 03, 2011 | Oct 31, 2011 | 0.634851 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617914 |
| Dec 01, 2011 | Dec 30, 2011 | 0.596217 |
| Jan 03, 2012 | Jan 31, 2012 | 0.587391 |
| Feb 01, 2012 | Feb 29, 2012 | 0.582306 |
| Mar 01, 2012 | Mar 30, 2012 | 0.581987 |
| Apr 02, 2012 | Apr 30, 2012 | 0.577249 |
| May 01, 2012 | May 31, 2012 | 0.576561 |
| Jun 01, 2012 | Jun 29, 2012 | 0.575060 |
| Jul 02, 2012 | Jul 31, 2012 | 0.571930 |
| Aug 01, 2012 | Aug 31, 2012 | 0.565023 |
| Sep 04, 2012 | Sep 28, 2012 | 0.563569 |
| Oct 01, 2012 | Oct 31, 2012 | 0.553987 |
| Nov 01, 2012 | Nov 30, 2012 | 0.550440 |
| Dec 03, 2012 | Dec 31, 2012 | 0.546079 |
| Jan 02, 2013 | Jan 31, 2013 | 0.544531 |
| Feb 01, 2013 | Feb 28, 2013 | 0.537177 |
| Mar 01, 2013 | Mar 29, 2013 | 0.535172 |
| Apr 01, 2013 | Apr 30, 2013 | 0.532148 |
| May 01, 2013 | May 31, 2013 | 0.531026 |
| Jun 03, 2013 | Jun 28, 2013 | 0.530542 |
| Jul 01, 2013 | Jul 31, 2013 | 0.530132 |
| Aug 01, 2013 | Aug 30, 2013 | 0.530132 |
| Sep 03, 2013 | Sep 30, 2013 | 0.530132 |
| Oct 01, 2013 | Oct 31, 2013 | 0.530132 |
| Nov 01, 2013 | Nov 29, 2013 | 0.530132 |
| Dec 02, 2013 | Dec 31, 2013 | 0.530132 |
| Jan 02, 2014 | Jan 31, 2014 | 0.530132 |
| Feb 03, 2014 | Feb 28, 2014 | 0.530132 |
| Mar 03, 2014 | Mar 31, 2014 | 0.530132 |
| Apr 01, 2014 | Apr 30, 2014 | 0.530132 |
| May 01, 2014 | May 30, 2014 | 0.530132 |
| Jun 02, 2014 | Jun 30, 2014 | 0.530132 |
| Jul 01, 2014 | Jul 31, 2014 | 0.530132 |
| Aug 01, 2014 | Aug 29, 2014 | 0.530132 |
| Sep 02, 2014 | Sep 30, 2014 | 0.530132 |
| Oct 01, 2014 | Oct 31, 2014 | 0.530132 |
| Nov 03, 2014 | Nov 28, 2014 | 0.530132 |
| Dec 01, 2014 | Dec 31, 2014 | 0.530132 |
| Jan 02, 2015 | Jan 30, 2015 | 0.530132 |
| Feb 02, 2015 | Feb 27, 2015 | 0.530132 |
| Mar 02, 2015 | Mar 31, 2015 | 0.530132 |
| Apr 01, 2015 | Apr 30, 2015 | 0.530132 |
| May 01, 2015 | May 29, 2015 | 0.530132 |
| Jun 01, 2015 | | 0.530132 |

JP Morgan Mortgage Trust 2007-S3

1A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998463 |
| Sep 04, 2007 | Sep 28, 2007 | 0.993249 |
| Oct 01, 2007 | Oct 31, 2007 | 0.992428 |
| Nov 01, 2007 | Nov 30, 2007 | 0.989959 |
| Dec 03, 2007 | Dec 31, 2007 | 0.989129 |
| Jan 02, 2008 | Jan 31, 2008 | 0.988019 |
| Feb 01, 2008 | Feb 29, 2008 | 0.986938 |
| Mar 03, 2008 | Mar 31, 2008 | 0.983609 |
| Apr 01, 2008 | Apr 30, 2008 | 0.982587 |
| May 01, 2008 | May 30, 2008 | 0.978985 |
| Jun 02, 2008 | Jun 30, 2008 | 0.977647 |
| Jul 01, 2008 | Jul 31, 2008 | 0.975347 |
| Aug 01, 2008 | Aug 29, 2008 | 0.973932 |
| Sep 02, 2008 | Sep 30, 2008 | 0.972320 |
| Oct 01, 2008 | Oct 31, 2008 | 0.971128 |
| Nov 03, 2008 | Nov 28, 2008 | 0.965283 |
| Dec 01, 2008 | Dec 31, 2008 | 0.964253 |
| Jan 02, 2009 | Jan 30, 2009 | 0.958325 |
| Feb 02, 2009 | Feb 27, 2009 | 0.957017 |
| Mar 02, 2009 | Mar 31, 2009 | 0.947459 |
| Apr 01, 2009 | Apr 30, 2009 | 0.935153 |
| May 01, 2009 | May 29, 2009 | 0.920194 |
| Jun 01, 2009 | Jun 30, 2009 | 0.904124 |
| Jul 01, 2009 | Jul 31, 2009 | 0.898599 |
| Aug 03, 2009 | Aug 31, 2009 | 0.885964 |
| Sep 01, 2009 | Sep 30, 2009 | 0.881211 |
| Oct 01, 2009 | Oct 30, 2009 | 0.877476 |
| Nov 02, 2009 | Nov 30, 2009 | 0.860762 |
| Dec 01, 2009 | Dec 31, 2009 | 0.856349 |
| Jan 04, 2010 | Jan 29, 2010 | 0.847725 |
| Feb 01, 2010 | Feb 26, 2010 | 0.844809 |
| Mar 01, 2010 | Mar 31, 2010 | 0.837202 |
| Apr 01, 2010 | Apr 30, 2010 | 0.829545 |
| May 03, 2010 | May 28, 2010 | 0.814638 |
| Jun 01, 2010 | Jun 30, 2010 | 0.810657 |
| Jul 01, 2010 | Jul 30, 2010 | 0.804107 |
| Aug 02, 2010 | Aug 31, 2010 | 0.793006 |
| Sep 01, 2010 | Sep 30, 2010 | 0.784178 |
| Oct 01, 2010 | Oct 29, 2010 | 0.768435 |
| Nov 01, 2010 | Nov 30, 2010 | 0.749088 |
| Dec 01, 2010 | Dec 31, 2010 | 0.732099 |
| Jan 03, 2011 | Jan 31, 2011 | 0.722939 |
| Feb 01, 2011 | Feb 28, 2011 | 0.707981 |
| Mar 01, 2011 | Mar 31, 2011 | 0.702158 |
| Apr 01, 2011 | Apr 29, 2011 | 0.691905 |
| May 02, 2011 | May 31, 2011 | 0.678487 |
| Jun 01, 2011 | Jun 30, 2011 | 0.674971 |
| Jul 01, 2011 | Jul 29, 2011 | 0.673236 |
| Aug 01, 2011 | Aug 31, 2011 | 0.661199 |

**JP Morgan Mortgage Trust 2007-S3**

**1A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.653007 |
| Oct 03, 2011 | Oct 31, 2011 | 0.634851 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617914 |
| Dec 01, 2011 | Dec 30, 2011 | 0.596217 |
| Jan 03, 2012 | Jan 31, 2012 | 0.587391 |
| Feb 01, 2012 | Feb 29, 2012 | 0.582306 |
| Mar 01, 2012 | Mar 30, 2012 | 0.581968 |
| Apr 02, 2012 | Apr 30, 2012 | 0.576932 |
| May 01, 2012 | May 31, 2012 | 0.576078 |
| Jun 01, 2012 | Jun 29, 2012 | 0.574215 |
| Jul 02, 2012 | Jul 31, 2012 | 0.570124 |
| Aug 01, 2012 | Aug 31, 2012 | 0.561103 |
| Sep 04, 2012 | Sep 28, 2012 | 0.559108 |
| Oct 01, 2012 | Oct 31, 2012 | 0.545157 |
| Nov 01, 2012 | Nov 30, 2012 | 0.539732 |
| Dec 03, 2012 | Dec 31, 2012 | 0.532723 |
| Jan 02, 2013 | Jan 31, 2013 | 0.529952 |
| Feb 01, 2013 | Feb 28, 2013 | 0.512980 |
| Mar 01, 2013 | Mar 29, 2013 | 0.506730 |
| Apr 01, 2013 | Apr 30, 2013 | 0.491507 |
| May 01, 2013 | May 31, 2013 | 0.484932 |
| Jun 03, 2013 | Jun 28, 2013 | 0.481493 |
| Jul 01, 2013 | Jul 31, 2013 | 0.472698 |
| Aug 01, 2013 | Aug 30, 2013 | 0.451531 |
| Sep 03, 2013 | Sep 30, 2013 | 0.430692 |
| Oct 01, 2013 | Oct 31, 2013 | 0.420474 |
| Nov 01, 2013 | Nov 29, 2013 | 0.417000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.410581 |
| Jan 02, 2014 | Jan 31, 2014 | 0.406787 |
| Feb 03, 2014 | Feb 28, 2014 | 0.399038 |
| Mar 03, 2014 | Mar 31, 2014 | 0.389244 |
| Apr 01, 2014 | Apr 30, 2014 | 0.385962 |
| May 01, 2014 | May 30, 2014 | 0.383506 |
| Jun 02, 2014 | Jun 30, 2014 | 0.382249 |
| Jul 01, 2014 | Jul 31, 2014 | 0.372638 |
| Aug 01, 2014 | Aug 29, 2014 | 0.365375 |
| Sep 02, 2014 | Sep 30, 2014 | 0.357265 |
| Oct 01, 2014 | Oct 31, 2014 | 0.349825 |
| Nov 03, 2014 | Nov 28, 2014 | 0.345346 |
| Dec 01, 2014 | Dec 31, 2014 | 0.330016 |
| Jan 02, 2015 | Jan 30, 2015 | 0.329582 |
| Feb 02, 2015 | Feb 27, 2015 | 0.326589 |
| Mar 02, 2015 | Mar 31, 2015 | 0.326227 |
| Apr 01, 2015 | Apr 30, 2015 | 0.323950 |
| May 01, 2015 | May 29, 2015 | 0.319429 |
| Jun 01, 2015 | | 0.316795 |

**JP Morgan Mortgage Trust 2007-S3**

**1A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997468 |
| Sep 04, 2007 | Sep 28, 2007 | 0.994539 |
| Oct 01, 2007 | Oct 31, 2007 | 0.991212 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987489 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983371 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978859 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973955 |
| Mar 03, 2008 | Mar 31, 2008 | 0.968660 |
| Apr 01, 2008 | Apr 30, 2008 | 0.962977 |
| May 01, 2008 | May 30, 2008 | 0.956907 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950452 |
| Jul 01, 2008 | Jul 31, 2008 | 0.943616 |
| Aug 01, 2008 | Aug 29, 2008 | 0.936401 |
| Sep 02, 2008 | Sep 30, 2008 | 0.928810 |
| Oct 01, 2008 | Oct 31, 2008 | 0.924653 |
| Nov 03, 2008 | Nov 28, 2008 | 0.912513 |
| Dec 01, 2008 | Dec 31, 2008 | 0.904726 |
| Jan 02, 2009 | Jan 30, 2009 | 0.894751 |
| Feb 02, 2009 | Feb 27, 2009 | 0.885330 |
| Mar 02, 2009 | Mar 31, 2009 | 0.875555 |
| Apr 01, 2009 | Apr 30, 2009 | 0.865430 |
| May 01, 2009 | May 29, 2009 | 0.854959 |
| Jun 01, 2009 | Jun 30, 2009 | 0.844148 |
| Jul 01, 2009 | Jul 31, 2009 | 0.833005 |
| Aug 03, 2009 | Aug 31, 2009 | 0.821538 |
| Sep 01, 2009 | Sep 30, 2009 | 0.809767 |
| Oct 01, 2009 | Oct 30, 2009 | 0.797712 |
| Nov 02, 2009 | Nov 30, 2009 | 0.785429 |
| Dec 01, 2009 | Dec 31, 2009 | 0.773004 |
| Jan 04, 2010 | Jan 29, 2010 | 0.760593 |
| Feb 01, 2010 | Feb 26, 2010 | 0.748247 |
| Mar 01, 2010 | Mar 31, 2010 | 0.735965 |
| Apr 01, 2010 | Apr 30, 2010 | 0.723746 |
| May 03, 2010 | May 28, 2010 | 0.711591 |
| Jun 01, 2010 | Jun 30, 2010 | 0.699499 |
| Jul 01, 2010 | Jul 30, 2010 | 0.687469 |
| Aug 02, 2010 | Aug 31, 2010 | 0.675502 |
| Sep 01, 2010 | Sep 30, 2010 | 0.663597 |
| Oct 01, 2010 | Oct 29, 2010 | 0.651754 |
| Nov 01, 2010 | Nov 30, 2010 | 0.639972 |
| Dec 01, 2010 | Dec 31, 2010 | 0.628251 |
| Jan 03, 2011 | Jan 31, 2011 | 0.616592 |
| Feb 01, 2011 | Feb 28, 2011 | 0.604992 |
| Mar 01, 2011 | Mar 31, 2011 | 0.593453 |
| Apr 01, 2011 | Apr 29, 2011 | 0.581974 |
| May 02, 2011 | May 31, 2011 | 0.570554 |
| Jun 01, 2011 | Jun 30, 2011 | 0.559194 |
| Jul 01, 2011 | Jul 29, 2011 | 0.547893 |
| Aug 01, 2011 | Aug 31, 2011 | 0.536650 |

**JP Morgan Mortgage Trust 2007-S3**

**1A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.525466 |
| Oct 03, 2011 | Oct 31, 2011 | 0.514340 |
| Nov 01, 2011 | Nov 30, 2011 | 0.503272 |
| Dec 01, 2011 | Dec 30, 2011 | 0.492261 |
| Jan 03, 2012 | Jan 31, 2012 | 0.482945 |
| Feb 01, 2012 | Feb 29, 2012 | 0.477186 |
| Mar 01, 2012 | Mar 30, 2012 | 0.474085 |
| Apr 02, 2012 | Apr 30, 2012 | 0.466685 |
| May 01, 2012 | May 31, 2012 | 0.457952 |
| Jun 01, 2012 | Jun 29, 2012 | 0.453233 |
| Jul 02, 2012 | Jul 31, 2012 | 0.446031 |
| Aug 01, 2012 | Aug 31, 2012 | 0.439332 |
| Sep 04, 2012 | Sep 28, 2012 | 0.432400 |
| Oct 01, 2012 | Oct 31, 2012 | 0.423131 |
| Nov 01, 2012 | Nov 30, 2012 | 0.418500 |
| Dec 03, 2012 | Dec 31, 2012 | 0.414490 |
| Jan 02, 2013 | Jan 31, 2013 | 0.408874 |
| Feb 01, 2013 | Feb 28, 2013 | 0.401094 |
| Mar 01, 2013 | Mar 29, 2013 | 0.396261 |
| Apr 01, 2013 | Apr 30, 2013 | 0.390417 |
| May 01, 2013 | May 31, 2013 | 0.381513 |
| Jun 03, 2013 | Jun 28, 2013 | 0.375776 |
| Jul 01, 2013 | Jul 31, 2013 | 0.367527 |
| Aug 01, 2013 | Aug 30, 2013 | 0.356983 |
| Sep 03, 2013 | Sep 30, 2013 | 0.348924 |
| Oct 01, 2013 | Oct 31, 2013 | 0.344109 |
| Nov 01, 2013 | Nov 29, 2013 | 0.339109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.333682 |
| Jan 02, 2014 | Jan 31, 2014 | 0.329161 |
| Feb 03, 2014 | Feb 28, 2014 | 0.324969 |
| Mar 03, 2014 | Mar 31, 2014 | 0.321984 |
| Apr 01, 2014 | Apr 30, 2014 | 0.316770 |
| May 01, 2014 | May 30, 2014 | 0.311183 |
| Jun 02, 2014 | Jun 30, 2014 | 0.306476 |
| Jul 01, 2014 | Jul 31, 2014 | 0.301953 |
| Aug 01, 2014 | Aug 29, 2014 | 0.297896 |
| Sep 02, 2014 | Sep 30, 2014 | 0.292940 |
| Oct 01, 2014 | Oct 31, 2014 | 0.291118 |
| Nov 03, 2014 | Nov 28, 2014 | 0.286160 |
| Dec 01, 2014 | Dec 31, 2014 | 0.281921 |
| Jan 02, 2015 | Jan 30, 2015 | 0.277738 |
| Feb 02, 2015 | Feb 27, 2015 | 0.273843 |
| Mar 02, 2015 | Mar 31, 2015 | 0.272350 |
| Apr 01, 2015 | Apr 30, 2015 | 0.268463 |
| May 01, 2015 | May 29, 2015 | 0.264728 |
| Jun 01, 2015 | | 0.262338 |

**JP Morgan Mortgage Trust 2007-S3**

**1A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995494 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989372 |
| Oct 25, 2007 | Nov 23, 2007 | 0.981909 |
| Nov 26, 2007 | Dec 24, 2007 | 0.981216 |
| Dec 26, 2007 | Jan 24, 2008 | 0.972711 |
| Jan 25, 2008 | Feb 22, 2008 | 0.961241 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948700 |
| Mar 25, 2008 | Apr 24, 2008 | 0.939377 |
| Apr 25, 2008 | May 23, 2008 | 0.923235 |
| May 27, 2008 | Jun 24, 2008 | 0.905994 |
| Jun 25, 2008 | Jul 24, 2008 | 0.891337 |
| Jul 25, 2008 | Aug 22, 2008 | 0.871297 |
| Aug 25, 2008 | Sep 24, 2008 | 0.865476 |
| Sep 25, 2008 | Oct 24, 2008 | 0.859299 |
| Oct 27, 2008 | Nov 24, 2008 | 0.859298 |
| Nov 25, 2008 | Dec 24, 2008 | 0.850006 |
| Dec 26, 2008 | Jan 23, 2009 | 0.850005 |
| Jan 26, 2009 | Feb 24, 2009 | 0.846013 |
| Feb 25, 2009 | Mar 24, 2009 | 0.829756 |
| Mar 25, 2009 | Apr 24, 2009 | 0.792789 |
| Apr 27, 2009 | May 22, 2009 | 0.769085 |
| May 26, 2009 | Jun 24, 2009 | 0.722257 |
| Jun 25, 2009 | Jul 24, 2009 | 0.681726 |
| Jul 27, 2009 | Aug 24, 2009 | 0.648332 |
| Aug 25, 2009 | Sep 24, 2009 | 0.608272 |
| Sep 25, 2009 | Oct 23, 2009 | 0.602355 |
| Oct 26, 2009 | Nov 24, 2009 | 0.585256 |
| Nov 25, 2009 | Dec 24, 2009 | 0.576886 |
| Dec 28, 2009 | Jan 22, 2010 | 0.561763 |
| Jan 25, 2010 | Feb 24, 2010 | 0.539537 |
| Feb 25, 2010 | Mar 24, 2010 | 0.505872 |
| Mar 25, 2010 | Apr 23, 2010 | 0.502969 |
| Apr 26, 2010 | May 24, 2010 | 0.487233 |
| May 25, 2010 | Jun 24, 2010 | 0.477988 |
| Jun 25, 2010 | Jul 23, 2010 | 0.472434 |
| Jul 26, 2010 | Aug 24, 2010 | 0.448736 |
| Aug 25, 2010 | Sep 24, 2010 | 0.414369 |
| Sep 27, 2010 | Oct 22, 2010 | 0.386688 |
| Oct 25, 2010 | Nov 24, 2010 | 0.348093 |
| Nov 26, 2010 | Dec 23, 2010 | 0.307778 |
| Dec 27, 2010 | Jan 24, 2011 | 0.268902 |
| Jan 25, 2011 | Feb 24, 2011 | 0.224924 |
| Feb 25, 2011 | Mar 24, 2011 | 0.200112 |
| Mar 25, 2011 | Apr 22, 2011 | 0.184869 |
| Apr 25, 2011 | May 24, 2011 | 0.158412 |
| May 25, 2011 | Jun 24, 2011 | 0.154215 |
| Jun 27, 2011 | Jul 22, 2011 | 0.141384 |
| Jul 25, 2011 | Aug 24, 2011 | 0.127852 |
| Aug 25, 2011 | Sep 23, 2011 | 0.116490 |

**JP Morgan Mortgage Trust 2007-S3**

**1A5 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.091794 |
| Oct 25, 2011 | Nov 23, 2011 | 0.078582 |
| Nov 25, 2011 | Dec 23, 2011 | 0.072674 |
| Dec 27, 2011 | Jan 24, 2012 | 0.065214 |
| Jan 25, 2012 | Feb 24, 2012 | 0.063980 |
| Feb 27, 2012 | Mar 23, 2012 | 0.063217 |
| Mar 26, 2012 | Apr 24, 2012 | 0.062807 |
| Apr 25, 2012 | May 24, 2012 | 0.061826 |
| May 25, 2012 | Jun 22, 2012 | 0.060669 |
| Jun 25, 2012 | Jul 24, 2012 | 0.060044 |
| Jul 25, 2012 | Aug 24, 2012 | 0.059090 |
| Aug 27, 2012 | Sep 24, 2012 | 0.058203 |
| Sep 25, 2012 | Oct 24, 2012 | 0.057284 |
| Oct 25, 2012 | Nov 23, 2012 | 0.056056 |
| Nov 26, 2012 | Dec 24, 2012 | 0.055443 |
| Dec 26, 2012 | Jan 24, 2013 | 0.054911 |
| Jan 25, 2013 | Feb 22, 2013 | 0.054167 |
| Feb 25, 2013 | Mar 22, 2013 | 0.053137 |
| Mar 25, 2013 | Apr 24, 2013 | 0.052497 |
| Apr 25, 2013 | May 24, 2013 | 0.051722 |
| May 28, 2013 | Jun 24, 2013 | 0.050543 |
| Jun 25, 2013 | Jul 24, 2013 | 0.049783 |
| Jul 25, 2013 | Aug 23, 2013 | 0.048690 |
| Aug 26, 2013 | Sep 24, 2013 | 0.047293 |
| Sep 25, 2013 | Oct 24, 2013 | 0.046225 |
| Oct 25, 2013 | Nov 22, 2013 | 0.045587 |
| Nov 25, 2013 | Dec 24, 2013 | 0.044925 |
| Dec 26, 2013 | Jan 24, 2014 | 0.044206 |
| Jan 27, 2014 | Feb 24, 2014 | 0.043607 |
| Feb 25, 2014 | Mar 24, 2014 | 0.043052 |
| Mar 25, 2014 | Apr 24, 2014 | 0.042656 |
| Apr 25, 2014 | May 23, 2014 | 0.041966 |
| May 27, 2014 | Jun 24, 2014 | 0.041225 |
| Jun 25, 2014 | Jul 24, 2014 | 0.040602 |
| Jul 25, 2014 | Aug 22, 2014 | 0.040003 |
| Aug 25, 2014 | Sep 24, 2014 | 0.039465 |
| Sep 25, 2014 | Oct 24, 2014 | 0.038809 |
| Oct 27, 2014 | Nov 24, 2014 | 0.038567 |
| Nov 25, 2014 | Dec 24, 2014 | 0.037910 |
| Dec 26, 2014 | Jan 23, 2015 | 0.037349 |
| Jan 26, 2015 | Feb 24, 2015 | 0.036795 |
| Feb 25, 2015 | Mar 24, 2015 | 0.036279 |
| Mar 25, 2015 | Apr 24, 2015 | 0.036081 |
| Apr 27, 2015 | May 22, 2015 | 0.035566 |
| May 26, 2015 | Jun 24, 2015 | 0.035071 |
| Jun 25, 2015 | | 0.034754 |

**JP Morgan Mortgage Trust 2007-S3**

**1A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A6 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 1.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 1.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 1.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 1.000000 |
| May 01, 2012 | May 31, 2012 | 1.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 1.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 1.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 1.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 1.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 1.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 1.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 1.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 1.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 1.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 1.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 1.000000 |
| May 01, 2013 | May 31, 2013 | 1.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.994270 |
| Jul 01, 2013 | Jul 31, 2013 | 0.972440 |
| Aug 01, 2013 | Aug 30, 2013 | 0.944540 |
| Sep 03, 2013 | Sep 30, 2013 | 0.923220 |
| Oct 01, 2013 | Oct 31, 2013 | 0.910480 |
| Nov 01, 2013 | Nov 29, 2013 | 0.897250 |
| Dec 02, 2013 | Dec 31, 2013 | 0.882890 |
| Jan 02, 2014 | Jan 31, 2014 | 0.870930 |
| Feb 03, 2014 | Feb 28, 2014 | 0.859840 |
| Mar 03, 2014 | Mar 31, 2014 | 0.851940 |
| Apr 01, 2014 | Apr 30, 2014 | 0.838140 |
| May 01, 2014 | May 30, 2014 | 0.823360 |
| Jun 02, 2014 | Jun 30, 2014 | 0.810910 |
| Jul 01, 2014 | Jul 31, 2014 | 0.798940 |
| Aug 01, 2014 | Aug 29, 2014 | 0.788200 |
| Sep 02, 2014 | Sep 30, 2014 | 0.775090 |
| Oct 01, 2014 | Oct 31, 2014 | 0.770270 |
| Nov 03, 2014 | Nov 28, 2014 | 0.757150 |
| Dec 01, 2014 | Dec 31, 2014 | 0.745930 |
| Jan 02, 2015 | Jan 30, 2015 | 0.734860 |
| Feb 02, 2015 | Feb 27, 2015 | 0.724550 |
| Mar 02, 2015 | Mar 31, 2015 | 0.720600 |
| Apr 01, 2015 | Apr 30, 2015 | 0.710320 |
| May 01, 2015 | May 29, 2015 | 0.700430 |
| Jun 01, 2015 | | 0.694110 |

**JP Morgan Mortgage Trust 2007-S3**

**1A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996515 |
| Sep 04, 2007 | Sep 28, 2007 | 0.975277 |
| Oct 01, 2007 | Oct 31, 2007 | 0.975277 |
| Nov 01, 2007 | Nov 30, 2007 | 0.975277 |
| Dec 03, 2007 | Dec 31, 2007 | 0.975277 |
| Jan 02, 2008 | Jan 31, 2008 | 0.975277 |
| Feb 01, 2008 | Feb 29, 2008 | 0.975277 |
| Mar 03, 2008 | Mar 31, 2008 | 0.975277 |
| Apr 01, 2008 | Apr 30, 2008 | 0.975277 |
| May 01, 2008 | May 30, 2008 | 0.975277 |
| Jun 02, 2008 | Jun 30, 2008 | 0.975277 |
| Jul 01, 2008 | Jul 31, 2008 | 0.975277 |
| Aug 01, 2008 | Aug 29, 2008 | 0.975277 |
| Sep 02, 2008 | Sep 30, 2008 | 0.975277 |
| Oct 01, 2008 | Oct 31, 2008 | 0.975277 |
| Nov 03, 2008 | Nov 28, 2008 | 0.975277 |
| Dec 01, 2008 | Dec 31, 2008 | 0.975277 |
| Jan 02, 2009 | Jan 30, 2009 | 0.975277 |
| Feb 02, 2009 | Feb 27, 2009 | 0.975277 |
| Mar 02, 2009 | Mar 31, 2009 | 0.975277 |
| Apr 01, 2009 | Apr 30, 2009 | 0.975277 |
| May 01, 2009 | May 29, 2009 | 0.975277 |
| Jun 01, 2009 | Jun 30, 2009 | 0.975277 |
| Jul 01, 2009 | Jul 31, 2009 | 0.975277 |
| Aug 03, 2009 | Aug 31, 2009 | 0.975277 |
| Sep 01, 2009 | Sep 30, 2009 | 0.975277 |
| Oct 01, 2009 | Oct 30, 2009 | 0.975277 |
| Nov 02, 2009 | Nov 30, 2009 | 0.975277 |
| Dec 01, 2009 | Dec 31, 2009 | 0.975277 |
| Jan 04, 2010 | Jan 29, 2010 | 0.975277 |
| Feb 01, 2010 | Feb 26, 2010 | 0.975277 |
| Mar 01, 2010 | Mar 31, 2010 | 0.975277 |
| Apr 01, 2010 | Apr 30, 2010 | 0.975277 |
| May 03, 2010 | May 28, 2010 | 0.975277 |
| Jun 01, 2010 | Jun 30, 2010 | 0.975277 |
| Jul 01, 2010 | Jul 30, 2010 | 0.975277 |
| Aug 02, 2010 | Aug 31, 2010 | 0.975277 |
| Sep 01, 2010 | Sep 30, 2010 | 0.975277 |
| Oct 01, 2010 | Oct 29, 2010 | 0.975277 |
| Nov 01, 2010 | Nov 30, 2010 | 0.975277 |
| Dec 01, 2010 | Dec 31, 2010 | 0.975277 |
| Jan 03, 2011 | Jan 31, 2011 | 0.975277 |
| Feb 01, 2011 | Feb 28, 2011 | 0.975277 |
| Mar 01, 2011 | Mar 31, 2011 | 0.975277 |
| Apr 01, 2011 | Apr 29, 2011 | 0.975277 |
| May 02, 2011 | May 31, 2011 | 0.975277 |
| Jun 01, 2011 | Jun 30, 2011 | 0.975277 |
| Jul 01, 2011 | Jul 29, 2011 | 0.975277 |
| Aug 01, 2011 | Aug 31, 2011 | 0.975277 |

**JP Morgan Mortgage Trust 2007-S3**

**1A7 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.975277 |
| Oct 03, 2011 | Oct 31, 2011 | 0.975277 |
| Nov 01, 2011 | Nov 30, 2011 | 0.975277 |
| Dec 01, 2011 | Dec 30, 2011 | 0.975277 |
| Jan 03, 2012 | Jan 31, 2012 | 0.956820 |
| Feb 01, 2012 | Feb 29, 2012 | 0.945409 |
| Mar 01, 2012 | Mar 30, 2012 | 0.939267 |
| Apr 02, 2012 | Apr 30, 2012 | 0.924604 |
| May 01, 2012 | May 31, 2012 | 0.907304 |
| Jun 01, 2012 | Jun 29, 2012 | 0.897954 |
| Jul 02, 2012 | Jul 31, 2012 | 0.883686 |
| Aug 01, 2012 | Aug 31, 2012 | 0.870414 |
| Sep 04, 2012 | Sep 28, 2012 | 0.856680 |
| Oct 01, 2012 | Oct 31, 2012 | 0.838314 |
| Nov 01, 2012 | Nov 30, 2012 | 0.829140 |
| Dec 03, 2012 | Dec 31, 2012 | 0.821196 |
| Jan 02, 2013 | Jan 31, 2013 | 0.810069 |
| Feb 01, 2013 | Feb 28, 2013 | 0.794655 |
| Mar 01, 2013 | Mar 29, 2013 | 0.785081 |
| Apr 01, 2013 | Apr 30, 2013 | 0.773501 |
| May 01, 2013 | May 31, 2013 | 0.755862 |
| Jun 03, 2013 | Jun 28, 2013 | 0.744494 |
| Jul 01, 2013 | Jul 31, 2013 | 0.728151 |
| Aug 01, 2013 | Aug 30, 2013 | 0.707261 |
| Sep 03, 2013 | Sep 30, 2013 | 0.691294 |
| Oct 01, 2013 | Oct 31, 2013 | 0.681755 |
| Nov 01, 2013 | Nov 29, 2013 | 0.671849 |
| Dec 02, 2013 | Dec 31, 2013 | 0.661097 |
| Jan 02, 2014 | Jan 31, 2014 | 0.652140 |
| Feb 03, 2014 | Feb 28, 2014 | 0.643834 |
| Mar 03, 2014 | Mar 31, 2014 | 0.637921 |
| Apr 01, 2014 | Apr 30, 2014 | 0.627591 |
| May 01, 2014 | May 30, 2014 | 0.616521 |
| Jun 02, 2014 | Jun 30, 2014 | 0.607196 |
| Jul 01, 2014 | Jul 31, 2014 | 0.598235 |
| Aug 01, 2014 | Aug 29, 2014 | 0.590197 |
| Sep 02, 2014 | Sep 30, 2014 | 0.580378 |
| Oct 01, 2014 | Oct 31, 2014 | 0.576768 |
| Nov 03, 2014 | Nov 28, 2014 | 0.566946 |
| Dec 01, 2014 | Dec 31, 2014 | 0.558548 |
| Jan 02, 2015 | Jan 30, 2015 | 0.550259 |
| Feb 02, 2015 | Feb 27, 2015 | 0.542543 |
| Mar 02, 2015 | Mar 31, 2015 | 0.539584 |
| Apr 01, 2015 | Apr 30, 2015 | 0.531885 |
| May 01, 2015 | May 29, 2015 | 0.524484 |
| Jun 01, 2015 | | 0.519750 |

JP Morgan Mortgage Trust 2007-S3

1A8 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A8 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**1A9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A9 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963077 |
| Apr 02, 2012 | Apr 30, 2012 | 0.948043 |
| May 01, 2012 | May 31, 2012 | 0.930304 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920717 |
| Jul 02, 2012 | Jul 31, 2012 | 0.906087 |
| Aug 01, 2012 | Aug 31, 2012 | 0.892478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.878396 |
| Oct 01, 2012 | Oct 31, 2012 | 0.859565 |
| Nov 01, 2012 | Nov 30, 2012 | 0.850159 |
| Dec 03, 2012 | Dec 31, 2012 | 0.842013 |
| Jan 02, 2013 | Jan 31, 2013 | 0.830604 |
| Feb 01, 2013 | Feb 28, 2013 | 0.814799 |
| Mar 01, 2013 | Mar 29, 2013 | 0.804982 |
| Apr 01, 2013 | Apr 30, 2013 | 0.793109 |
| May 01, 2013 | May 31, 2013 | 0.775022 |
| Jun 03, 2013 | Jun 28, 2013 | 0.763367 |
| Jul 01, 2013 | Jul 31, 2013 | 0.746610 |
| Aug 01, 2013 | Aug 30, 2013 | 0.725190 |
| Sep 03, 2013 | Sep 30, 2013 | 0.708819 |
| Oct 01, 2013 | Oct 31, 2013 | 0.699037 |
| Nov 01, 2013 | Nov 29, 2013 | 0.688880 |
| Dec 02, 2013 | Dec 31, 2013 | 0.677855 |
| Jan 02, 2014 | Jan 31, 2014 | 0.668671 |
| Feb 03, 2014 | Feb 28, 2014 | 0.660156 |
| Mar 03, 2014 | Mar 31, 2014 | 0.654092 |
| Apr 01, 2014 | Apr 30, 2014 | 0.643500 |
| May 01, 2014 | May 30, 2014 | 0.632150 |
| Jun 02, 2014 | Jun 30, 2014 | 0.622588 |
| Jul 01, 2014 | Jul 31, 2014 | 0.613400 |
| Aug 01, 2014 | Aug 29, 2014 | 0.605158 |
| Sep 02, 2014 | Sep 30, 2014 | 0.595090 |
| Oct 01, 2014 | Oct 31, 2014 | 0.591389 |
| Nov 03, 2014 | Nov 28, 2014 | 0.581318 |
| Dec 01, 2014 | Dec 31, 2014 | 0.572707 |
| Jan 02, 2015 | Jan 30, 2015 | 0.564208 |
| Feb 02, 2015 | Feb 27, 2015 | 0.556297 |
| Mar 02, 2015 | Mar 31, 2015 | 0.553262 |
| Apr 01, 2015 | Apr 30, 2015 | 0.545368 |
| May 01, 2015 | May 29, 2015 | 0.537779 |
| Jun 01, 2015 | | 0.532925 |

JP Morgan Mortgage Trust 2007-S3

1A10 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998190 |
| Sep 04, 2007 | Sep 28, 2007 | 0.991263 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985774 |
| Nov 01, 2007 | Nov 30, 2007 | 0.980053 |
| Dec 03, 2007 | Dec 31, 2007 | 0.979440 |
| Jan 02, 2008 | Jan 31, 2008 | 0.971695 |
| Feb 01, 2008 | Feb 29, 2008 | 0.962080 |
| Mar 03, 2008 | Mar 31, 2008 | 0.956615 |
| Apr 01, 2008 | Apr 30, 2008 | 0.946785 |
| May 01, 2008 | May 30, 2008 | 0.941877 |
| Jun 02, 2008 | Jun 30, 2008 | 0.929517 |
| Jul 01, 2008 | Jul 31, 2008 | 0.916411 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912986 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911908 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910568 |
| Nov 03, 2008 | Nov 28, 2008 | 0.907721 |
| Dec 01, 2008 | Dec 31, 2008 | 0.904433 |
| Jan 02, 2009 | Jan 30, 2009 | 0.899079 |
| Feb 02, 2009 | Feb 27, 2009 | 0.892875 |
| Mar 02, 2009 | Mar 31, 2009 | 0.888652 |
| Apr 01, 2009 | Apr 30, 2009 | 0.884483 |
| May 01, 2009 | May 29, 2009 | 0.879050 |
| Jun 01, 2009 | Jun 30, 2009 | 0.877724 |
| Jul 01, 2009 | Jul 31, 2009 | 0.864610 |
| Aug 03, 2009 | Aug 31, 2009 | 0.855954 |
| Sep 01, 2009 | Sep 30, 2009 | 0.849063 |
| Oct 01, 2009 | Oct 30, 2009 | 0.843711 |
| Nov 02, 2009 | Nov 30, 2009 | 0.838151 |
| Dec 01, 2009 | Dec 31, 2009 | 0.830823 |
| Jan 04, 2010 | Jan 29, 2010 | 0.828405 |
| Feb 01, 2010 | Feb 26, 2010 | 0.823032 |
| Mar 01, 2010 | Mar 31, 2010 | 0.818316 |
| Apr 01, 2010 | Apr 30, 2010 | 0.806551 |
| May 03, 2010 | May 28, 2010 | 0.805562 |
| Jun 01, 2010 | Jun 30, 2010 | 0.799828 |
| Jul 01, 2010 | Jul 30, 2010 | 0.797766 |
| Aug 02, 2010 | Aug 31, 2010 | 0.783336 |
| Sep 01, 2010 | Sep 30, 2010 | 0.778410 |
| Oct 01, 2010 | Oct 29, 2010 | 0.773468 |
| Nov 01, 2010 | Nov 30, 2010 | 0.765731 |
| Dec 01, 2010 | Dec 31, 2010 | 0.765274 |
| Jan 03, 2011 | Jan 31, 2011 | 0.748033 |
| Feb 01, 2011 | Feb 28, 2011 | 0.741187 |
| Mar 01, 2011 | Mar 31, 2011 | 0.734125 |
| Apr 01, 2011 | Apr 29, 2011 | 0.728654 |
| May 02, 2011 | May 31, 2011 | 0.726724 |
| Jun 01, 2011 | Jun 30, 2011 | 0.722297 |
| Jul 01, 2011 | Jul 29, 2011 | 0.714929 |
| Aug 01, 2011 | Aug 31, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**1A10 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.707461 |
| Oct 03, 2011 | Oct 31, 2011 | 0.695916 |
| Nov 01, 2011 | Nov 30, 2011 | 0.693679 |
| Dec 01, 2011 | Dec 30, 2011 | 0.693402 |
| Jan 03, 2012 | Jan 31, 2012 | 0.691170 |
| Feb 01, 2012 | Feb 29, 2012 | 0.690755 |
| Mar 01, 2012 | Mar 30, 2012 | 0.679828 |
| Apr 02, 2012 | Apr 30, 2012 | 0.668871 |
| May 01, 2012 | May 31, 2012 | 0.664638 |
| Jun 01, 2012 | Jun 29, 2012 | 0.661602 |
| Jul 02, 2012 | Jul 31, 2012 | 0.657809 |
| Aug 01, 2012 | Aug 31, 2012 | 0.655064 |
| Sep 04, 2012 | Sep 28, 2012 | 0.649381 |
| Oct 01, 2012 | Oct 31, 2012 | 0.645919 |
| Nov 01, 2012 | Nov 30, 2012 | 0.637804 |
| Dec 03, 2012 | Dec 31, 2012 | 0.631792 |
| Jan 02, 2013 | Jan 31, 2013 | 0.625538 |
| Feb 01, 2013 | Feb 28, 2013 | 0.624553 |
| Mar 01, 2013 | Mar 29, 2013 | 0.621403 |
| Apr 01, 2013 | Apr 30, 2013 | 0.620241 |
| May 01, 2013 | May 31, 2013 | 0.617075 |
| Jun 03, 2013 | Jun 28, 2013 | 0.603624 |
| Jul 01, 2013 | Jul 31, 2013 | 0.597353 |
| Aug 01, 2013 | Aug 30, 2013 | 0.593774 |
| Sep 03, 2013 | Sep 30, 2013 | 0.592388 |
| Oct 01, 2013 | Oct 31, 2013 | 0.588002 |
| Nov 01, 2013 | Nov 29, 2013 | 0.584880 |
| Dec 02, 2013 | Dec 31, 2013 | 0.583676 |
| Jan 02, 2014 | Jan 31, 2014 | 0.574050 |
| Feb 03, 2014 | Feb 28, 2014 | 0.569238 |
| Mar 03, 2014 | Mar 31, 2014 | 0.569032 |
| Apr 01, 2014 | Apr 30, 2014 | 0.568066 |
| May 01, 2014 | May 30, 2014 | 0.568066 |
| Jun 02, 2014 | Jun 30, 2014 | 0.564400 |
| Jul 01, 2014 | Jul 31, 2014 | 0.554891 |
| Aug 01, 2014 | Aug 29, 2014 | 0.546712 |
| Sep 02, 2014 | Sep 30, 2014 | 0.545570 |
| Oct 01, 2014 | Oct 31, 2014 | 0.543757 |
| Nov 03, 2014 | Nov 28, 2014 | 0.532647 |
| Dec 01, 2014 | Dec 31, 2014 | 0.529584 |
| Jan 02, 2015 | Jan 30, 2015 | 0.526068 |
| Feb 02, 2015 | Feb 27, 2015 | 0.526068 |
| Mar 02, 2015 | Mar 31, 2015 | 0.523273 |
| Apr 01, 2015 | Apr 30, 2015 | 0.516487 |
| May 01, 2015 | May 29, 2015 | 0.512567 |
| Jun 01, 2015 | | 0.509981 |

**JP Morgan Mortgage Trust 2007-S3**

**1A11 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997020 |
| Sep 04, 2007 | Sep 28, 2007 | 0.993572 |
| Oct 01, 2007 | Oct 31, 2007 | 0.989657 |
| Nov 01, 2007 | Nov 30, 2007 | 0.985275 |
| Dec 03, 2007 | Dec 31, 2007 | 0.980428 |
| Jan 02, 2008 | Jan 31, 2008 | 0.975118 |
| Feb 01, 2008 | Feb 29, 2008 | 0.969346 |
| Mar 03, 2008 | Mar 31, 2008 | 0.963115 |
| Apr 01, 2008 | Apr 30, 2008 | 0.956426 |
| May 01, 2008 | May 30, 2008 | 0.949282 |
| Jun 02, 2008 | Jun 30, 2008 | 0.941686 |
| Jul 01, 2008 | Jul 31, 2008 | 0.933641 |
| Aug 01, 2008 | Aug 29, 2008 | 0.925150 |
| Sep 02, 2008 | Sep 30, 2008 | 0.916217 |
| Oct 01, 2008 | Oct 31, 2008 | 0.911323 |
| Nov 03, 2008 | Nov 28, 2008 | 0.897038 |
| Dec 01, 2008 | Dec 31, 2008 | 0.887870 |
| Jan 02, 2009 | Jan 30, 2009 | 0.876135 |
| Feb 02, 2009 | Feb 27, 2009 | 0.865048 |
| Mar 02, 2009 | Mar 31, 2009 | 0.853544 |
| Apr 01, 2009 | Apr 30, 2009 | 0.841628 |
| May 01, 2009 | May 29, 2009 | 0.829306 |
| Jun 01, 2009 | Jun 30, 2009 | 0.816584 |
| Jul 01, 2009 | Jul 31, 2009 | 0.803470 |
| Aug 03, 2009 | Aug 31, 2009 | 0.789976 |
| Sep 01, 2009 | Sep 30, 2009 | 0.776123 |
| Oct 01, 2009 | Oct 30, 2009 | 0.761937 |
| Nov 02, 2009 | Nov 30, 2009 | 0.747482 |
| Dec 01, 2009 | Dec 31, 2009 | 0.732860 |
| Jan 04, 2010 | Jan 29, 2010 | 0.718255 |
| Feb 01, 2010 | Feb 26, 2010 | 0.703726 |
| Mar 01, 2010 | Mar 31, 2010 | 0.689272 |
| Apr 01, 2010 | Apr 30, 2010 | 0.674893 |
| May 03, 2010 | May 28, 2010 | 0.660588 |
| Jun 01, 2010 | Jun 30, 2010 | 0.646358 |
| Jul 01, 2010 | Jul 30, 2010 | 0.632202 |
| Aug 02, 2010 | Aug 31, 2010 | 0.618119 |
| Sep 01, 2010 | Sep 30, 2010 | 0.604109 |
| Oct 01, 2010 | Oct 29, 2010 | 0.590171 |
| Nov 01, 2010 | Nov 30, 2010 | 0.576306 |
| Dec 01, 2010 | Dec 31, 2010 | 0.562513 |
| Jan 03, 2011 | Jan 31, 2011 | 0.548792 |
| Feb 01, 2011 | Feb 28, 2011 | 0.535141 |
| Mar 01, 2011 | Mar 31, 2011 | 0.521562 |
| Apr 01, 2011 | Apr 29, 2011 | 0.508053 |
| May 02, 2011 | May 31, 2011 | 0.494614 |
| Jun 01, 2011 | Jun 30, 2011 | 0.481245 |
| Jul 01, 2011 | Jul 29, 2011 | 0.467945 |
| Aug 01, 2011 | Aug 31, 2011 | 0.454715 |

JP Morgan Mortgage Trust 2007-S3

1A11 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.441553 |
| Oct 03, 2011 | Oct 31, 2011 | 0.428459 |
| Nov 01, 2011 | Nov 30, 2011 | 0.415434 |
| Dec 01, 2011 | Dec 30, 2011 | 0.402476 |
| Jan 03, 2012 | Jan 31, 2012 | 0.394859 |
| Feb 01, 2012 | Feb 29, 2012 | 0.390150 |
| Mar 01, 2012 | Mar 30, 2012 | 0.387604 |
| Apr 02, 2012 | Apr 30, 2012 | 0.381517 |
| May 01, 2012 | May 31, 2012 | 0.374322 |
| Jun 01, 2012 | Jun 29, 2012 | 0.370416 |
| Jul 02, 2012 | Jul 31, 2012 | 0.364436 |
| Aug 01, 2012 | Aug 31, 2012 | 0.358856 |
| Sep 04, 2012 | Sep 28, 2012 | 0.353061 |
| Oct 01, 2012 | Oct 31, 2012 | 0.345291 |
| Nov 01, 2012 | Nov 30, 2012 | 0.341393 |
| Dec 03, 2012 | Dec 31, 2012 | 0.338013 |
| Jan 02, 2013 | Jan 31, 2013 | 0.333251 |
| Feb 01, 2013 | Feb 28, 2013 | 0.326708 |
| Mar 01, 2013 | Mar 29, 2013 | 0.322645 |
| Apr 01, 2013 | Apr 30, 2013 | 0.317734 |
| May 01, 2013 | May 31, 2013 | 0.310254 |
| Jun 03, 2013 | Jun 28, 2013 | 0.305433 |
| Jul 01, 2013 | Jul 31, 2013 | 0.298507 |
| Aug 01, 2013 | Aug 30, 2013 | 0.289654 |
| Sep 03, 2013 | Sep 30, 2013 | 0.282887 |
| Oct 01, 2013 | Oct 31, 2013 | 0.278845 |
| Nov 01, 2013 | Nov 29, 2013 | 0.274649 |
| Dec 02, 2013 | Dec 31, 2013 | 0.270096 |
| Jan 02, 2014 | Jan 31, 2014 | 0.266302 |
| Feb 03, 2014 | Feb 28, 2014 | 0.262786 |
| Mar 03, 2014 | Mar 31, 2014 | 0.260282 |
| Apr 01, 2014 | Apr 30, 2014 | 0.255908 |
| May 01, 2014 | May 30, 2014 | 0.251221 |
| Jun 02, 2014 | Jun 30, 2014 | 0.247272 |
| Jul 01, 2014 | Jul 31, 2014 | 0.243478 |
| Aug 01, 2014 | Aug 29, 2014 | 0.240074 |
| Sep 02, 2014 | Sep 30, 2014 | 0.235916 |
| Oct 01, 2014 | Oct 31, 2014 | 0.234388 |
| Nov 03, 2014 | Nov 28, 2014 | 0.230229 |
| Dec 01, 2014 | Dec 31, 2014 | 0.226672 |
| Jan 02, 2015 | Jan 30, 2015 | 0.223162 |
| Feb 02, 2015 | Feb 27, 2015 | 0.219895 |
| Mar 02, 2015 | Mar 31, 2015 | 0.218642 |
| Apr 01, 2015 | Apr 30, 2015 | 0.215382 |
| May 01, 2015 | May 29, 2015 | 0.212247 |
| Jun 01, 2015 | | 0.210243 |

**JP Morgan Mortgage Trust 2007-S3**

**1A12 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995854 |
| Sep 25, 2007 | Oct 24, 2007 | 0.984391 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979561 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979112 |
| Dec 26, 2007 | Jan 24, 2008 | 0.973608 |
| Jan 25, 2008 | Feb 22, 2008 | 0.966185 |
| Feb 25, 2008 | Mar 24, 2008 | 0.958068 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952034 |
| Apr 25, 2008 | May 23, 2008 | 0.941587 |
| May 27, 2008 | Jun 24, 2008 | 0.930428 |
| Jun 25, 2008 | Jul 24, 2008 | 0.920942 |
| Jul 25, 2008 | Aug 22, 2008 | 0.907972 |
| Aug 25, 2008 | Sep 24, 2008 | 0.904203 |
| Sep 25, 2008 | Oct 24, 2008 | 0.900203 |
| Oct 27, 2008 | Nov 24, 2008 | 0.900203 |
| Nov 25, 2008 | Dec 24, 2008 | 0.894183 |
| Dec 26, 2008 | Jan 23, 2009 | 0.894183 |
| Jan 26, 2009 | Feb 24, 2009 | 0.891592 |
| Feb 25, 2009 | Mar 24, 2009 | 0.881068 |
| Mar 25, 2009 | Apr 24, 2009 | 0.857144 |
| Apr 27, 2009 | May 22, 2009 | 0.841801 |
| May 26, 2009 | Jun 24, 2009 | 0.811494 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.763649 |
| Aug 25, 2009 | Sep 24, 2009 | 0.737722 |
| Sep 25, 2009 | Oct 23, 2009 | 0.733888 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722818 |
| Nov 25, 2009 | Dec 24, 2009 | 0.717397 |
| Dec 28, 2009 | Jan 22, 2010 | 0.707605 |
| Jan 25, 2010 | Feb 24, 2010 | 0.693217 |
| Feb 25, 2010 | Mar 24, 2010 | 0.671428 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669544 |
| Apr 26, 2010 | May 24, 2010 | 0.659356 |
| May 25, 2010 | Jun 24, 2010 | 0.653368 |
| Jun 25, 2010 | Jul 23, 2010 | 0.649769 |
| Jul 26, 2010 | Aug 24, 2010 | 0.634429 |
| Aug 25, 2010 | Sep 24, 2010 | 0.612185 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594268 |
| Oct 25, 2010 | Nov 24, 2010 | 0.569289 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543197 |
| Dec 27, 2010 | Jan 24, 2011 | 0.518036 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489573 |
| Feb 25, 2011 | Mar 24, 2011 | 0.473512 |
| Mar 25, 2011 | Apr 22, 2011 | 0.463644 |
| Apr 25, 2011 | May 24, 2011 | 0.446519 |
| May 25, 2011 | Jun 24, 2011 | 0.443799 |
| Jun 27, 2011 | Jul 22, 2011 | 0.435491 |
| Jul 25, 2011 | Aug 24, 2011 | 0.426730 |
| Aug 25, 2011 | Sep 23, 2011 | 0.419373 |

**JP Morgan Mortgage Trust 2007-S3**

**1A12 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.403388 |
| Oct 25, 2011 | Nov 23, 2011 | 0.394834 |
| Nov 25, 2011 | Dec 23, 2011 | 0.391007 |
| Dec 27, 2011 | Jan 24, 2012 | 0.386175 |
| Jan 25, 2012 | Feb 24, 2012 | 0.378867 |
| Feb 27, 2012 | Mar 23, 2012 | 0.374348 |
| Mar 26, 2012 | Apr 24, 2012 | 0.371906 |
| Apr 25, 2012 | May 24, 2012 | 0.366065 |
| May 25, 2012 | Jun 22, 2012 | 0.359161 |
| Jun 25, 2012 | Jul 24, 2012 | 0.355413 |
| Jul 25, 2012 | Aug 24, 2012 | 0.349676 |
| Aug 27, 2012 | Sep 24, 2012 | 0.344321 |
| Sep 25, 2012 | Oct 24, 2012 | 0.338761 |
| Oct 25, 2012 | Nov 23, 2012 | 0.331306 |
| Nov 26, 2012 | Dec 24, 2012 | 0.327567 |
| Dec 26, 2012 | Jan 24, 2013 | 0.324323 |
| Jan 25, 2013 | Feb 22, 2013 | 0.319754 |
| Feb 25, 2013 | Mar 22, 2013 | 0.313476 |
| Mar 25, 2013 | Apr 24, 2013 | 0.309577 |
| Apr 25, 2013 | May 24, 2013 | 0.304865 |
| May 28, 2013 | Jun 24, 2013 | 0.297688 |
| Jun 25, 2013 | Jul 24, 2013 | 0.293063 |
| Jul 25, 2013 | Aug 23, 2013 | 0.286417 |
| Aug 26, 2013 | Sep 24, 2013 | 0.277922 |
| Sep 25, 2013 | Oct 24, 2013 | 0.271430 |
| Oct 25, 2013 | Nov 22, 2013 | 0.267551 |
| Nov 25, 2013 | Dec 24, 2013 | 0.263525 |
| Dec 26, 2013 | Jan 24, 2014 | 0.259156 |
| Jan 27, 2014 | Feb 24, 2014 | 0.255516 |
| Feb 25, 2014 | Mar 24, 2014 | 0.252142 |
| Mar 25, 2014 | Apr 24, 2014 | 0.249740 |
| Apr 25, 2014 | May 23, 2014 | 0.245543 |
| May 27, 2014 | Jun 24, 2014 | 0.241046 |
| Jun 25, 2014 | Jul 24, 2014 | 0.237257 |
| Jul 25, 2014 | Aug 22, 2014 | 0.233617 |
| Aug 25, 2014 | Sep 24, 2014 | 0.230351 |
| Sep 25, 2014 | Oct 24, 2014 | 0.226361 |
| Oct 27, 2014 | Nov 24, 2014 | 0.224895 |
| Nov 25, 2014 | Dec 24, 2014 | 0.220904 |
| Dec 26, 2014 | Jan 23, 2015 | 0.217492 |
| Jan 26, 2015 | Feb 24, 2015 | 0.214124 |
| Feb 25, 2015 | Mar 24, 2015 | 0.210989 |
| Mar 25, 2015 | Apr 24, 2015 | 0.209787 |
| Apr 27, 2015 | May 22, 2015 | 0.206658 |
| May 26, 2015 | Jun 24, 2015 | 0.203651 |
| Jun 25, 2015 | | 0.201728 |

**JP Morgan Mortgage Trust 2007-S3**

**1A13 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995854 |
| Sep 25, 2007 | Oct 24, 2007 | 0.984391 |
| Oct 25, 2007 | Nov 23, 2007 | 0.979561 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979112 |
| Dec 26, 2007 | Jan 24, 2008 | 0.973608 |
| Jan 25, 2008 | Feb 22, 2008 | 0.966185 |
| Feb 25, 2008 | Mar 24, 2008 | 0.958068 |
| Mar 25, 2008 | Apr 24, 2008 | 0.952034 |
| Apr 25, 2008 | May 23, 2008 | 0.941587 |
| May 27, 2008 | Jun 24, 2008 | 0.930428 |
| Jun 25, 2008 | Jul 24, 2008 | 0.920942 |
| Jul 25, 2008 | Aug 22, 2008 | 0.907972 |
| Aug 25, 2008 | Sep 24, 2008 | 0.904203 |
| Sep 25, 2008 | Oct 24, 2008 | 0.900203 |
| Oct 27, 2008 | Nov 24, 2008 | 0.900203 |
| Nov 25, 2008 | Dec 24, 2008 | 0.894183 |
| Dec 26, 2008 | Jan 23, 2009 | 0.894183 |
| Jan 26, 2009 | Feb 24, 2009 | 0.891592 |
| Feb 25, 2009 | Mar 24, 2009 | 0.881068 |
| Mar 25, 2009 | Apr 24, 2009 | 0.857144 |
| Apr 27, 2009 | May 22, 2009 | 0.841801 |
| May 26, 2009 | Jun 24, 2009 | 0.811494 |
| Jun 25, 2009 | Jul 24, 2009 | 0.785263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.763649 |
| Aug 25, 2009 | Sep 24, 2009 | 0.737722 |
| Sep 25, 2009 | Oct 23, 2009 | 0.733888 |
| Oct 26, 2009 | Nov 24, 2009 | 0.722818 |
| Nov 25, 2009 | Dec 24, 2009 | 0.717397 |
| Dec 28, 2009 | Jan 22, 2010 | 0.707605 |
| Jan 25, 2010 | Feb 24, 2010 | 0.693217 |
| Feb 25, 2010 | Mar 24, 2010 | 0.671428 |
| Mar 25, 2010 | Apr 23, 2010 | 0.669544 |
| Apr 26, 2010 | May 24, 2010 | 0.659356 |
| May 25, 2010 | Jun 24, 2010 | 0.653368 |
| Jun 25, 2010 | Jul 23, 2010 | 0.649769 |
| Jul 26, 2010 | Aug 24, 2010 | 0.634429 |
| Aug 25, 2010 | Sep 24, 2010 | 0.612185 |
| Sep 27, 2010 | Oct 22, 2010 | 0.594268 |
| Oct 25, 2010 | Nov 24, 2010 | 0.569289 |
| Nov 26, 2010 | Dec 23, 2010 | 0.543197 |
| Dec 27, 2010 | Jan 24, 2011 | 0.518036 |
| Jan 25, 2011 | Feb 24, 2011 | 0.489573 |
| Feb 25, 2011 | Mar 24, 2011 | 0.473512 |
| Mar 25, 2011 | Apr 22, 2011 | 0.463644 |
| Apr 25, 2011 | May 24, 2011 | 0.446519 |
| May 25, 2011 | Jun 24, 2011 | 0.443799 |
| Jun 27, 2011 | Jul 22, 2011 | 0.435491 |
| Jul 25, 2011 | Aug 24, 2011 | 0.426730 |
| Aug 25, 2011 | Sep 23, 2011 | 0.419373 |

**JP Morgan Mortgage Trust 2007-S3**

**1A13 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.403388 |
| Oct 25, 2011 | Nov 23, 2011 | 0.394834 |
| Nov 25, 2011 | Dec 23, 2011 | 0.391007 |
| Dec 27, 2011 | Jan 24, 2012 | 0.386175 |
| Jan 25, 2012 | Feb 24, 2012 | 0.378867 |
| Feb 27, 2012 | Mar 23, 2012 | 0.374348 |
| Mar 26, 2012 | Apr 24, 2012 | 0.371906 |
| Apr 25, 2012 | May 24, 2012 | 0.366065 |
| May 25, 2012 | Jun 22, 2012 | 0.359161 |
| Jun 25, 2012 | Jul 24, 2012 | 0.355413 |
| Jul 25, 2012 | Aug 24, 2012 | 0.349676 |
| Aug 27, 2012 | Sep 24, 2012 | 0.344321 |
| Sep 25, 2012 | Oct 24, 2012 | 0.338761 |
| Oct 25, 2012 | Nov 23, 2012 | 0.331306 |
| Nov 26, 2012 | Dec 24, 2012 | 0.327567 |
| Dec 26, 2012 | Jan 24, 2013 | 0.324323 |
| Jan 25, 2013 | Feb 22, 2013 | 0.319754 |
| Feb 25, 2013 | Mar 22, 2013 | 0.313476 |
| Mar 25, 2013 | Apr 24, 2013 | 0.309577 |
| Apr 25, 2013 | May 24, 2013 | 0.304865 |
| May 28, 2013 | Jun 24, 2013 | 0.297688 |
| Jun 25, 2013 | Jul 24, 2013 | 0.293063 |
| Jul 25, 2013 | Aug 23, 2013 | 0.286417 |
| Aug 26, 2013 | Sep 24, 2013 | 0.277922 |
| Sep 25, 2013 | Oct 24, 2013 | 0.271430 |
| Oct 25, 2013 | Nov 22, 2013 | 0.267551 |
| Nov 25, 2013 | Dec 24, 2013 | 0.263525 |
| Dec 26, 2013 | Jan 24, 2014 | 0.259156 |
| Jan 27, 2014 | Feb 24, 2014 | 0.255516 |
| Feb 25, 2014 | Mar 24, 2014 | 0.252142 |
| Mar 25, 2014 | Apr 24, 2014 | 0.249740 |
| Apr 25, 2014 | May 23, 2014 | 0.245543 |
| May 27, 2014 | Jun 24, 2014 | 0.241046 |
| Jun 25, 2014 | Jul 24, 2014 | 0.237257 |
| Jul 25, 2014 | Aug 22, 2014 | 0.233617 |
| Aug 25, 2014 | Sep 24, 2014 | 0.230351 |
| Sep 25, 2014 | Oct 24, 2014 | 0.226361 |
| Oct 27, 2014 | Nov 24, 2014 | 0.224895 |
| Nov 25, 2014 | Dec 24, 2014 | 0.220904 |
| Dec 26, 2014 | Jan 23, 2015 | 0.217492 |
| Jan 26, 2015 | Feb 24, 2015 | 0.214124 |
| Feb 25, 2015 | Mar 24, 2015 | 0.210989 |
| Mar 25, 2015 | Apr 24, 2015 | 0.209787 |
| Apr 27, 2015 | May 22, 2015 | 0.206658 |
| May 26, 2015 | Jun 24, 2015 | 0.203651 |
| Jun 25, 2015 | | 0.201728 |

**JP Morgan Mortgage Trust 2007-S3**

**1A14 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A14 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811833 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801874 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789889 |
| May 01, 2013 | May 31, 2013 | 0.771767 |
| Jun 03, 2013 | Jun 28, 2013 | 0.760220 |
| Jul 01, 2013 | Jul 31, 2013 | 0.743737 |
| Aug 01, 2013 | Aug 30, 2013 | 0.723004 |
| Sep 03, 2013 | Sep 30, 2013 | 0.707285 |
| Oct 01, 2013 | Oct 31, 2013 | 0.697915 |
| Nov 01, 2013 | Nov 29, 2013 | 0.688204 |
| Dec 02, 2013 | Dec 31, 2013 | 0.677719 |
| Jan 02, 2014 | Jan 31, 2014 | 0.669029 |
| Feb 03, 2014 | Feb 28, 2014 | 0.660990 |
| Mar 03, 2014 | Mar 31, 2014 | 0.655266 |
| Apr 01, 2014 | Apr 30, 2014 | 0.645267 |
| May 01, 2014 | May 30, 2014 | 0.634548 |
| Jun 02, 2014 | Jun 30, 2014 | 0.625518 |
| Jul 01, 2014 | Jul 31, 2014 | 0.616835 |
| Aug 01, 2014 | Aug 29, 2014 | 0.609044 |
| Sep 02, 2014 | Sep 30, 2014 | 0.599526 |
| Oct 01, 2014 | Oct 31, 2014 | 0.596027 |
| Nov 03, 2014 | Nov 28, 2014 | 0.586506 |
| Dec 01, 2014 | Dec 31, 2014 | 0.578364 |
| Jan 02, 2015 | Jan 30, 2015 | 0.570329 |
| Feb 02, 2015 | Feb 27, 2015 | 0.562849 |
| Mar 02, 2015 | Mar 31, 2015 | 0.559980 |
| Apr 01, 2015 | Apr 30, 2015 | 0.552512 |
| May 01, 2015 | May 29, 2015 | 0.545333 |
| Jun 01, 2015 | | 0.540739 |

**JP Morgan Mortgage Trust 2007-S3**

**1A15 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A15 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811712 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801566 |
| Apr 25, 2013 | May 24, 2013 | 0.789283 |
| May 28, 2013 | Jun 24, 2013 | 0.770523 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758384 |
| Jul 25, 2013 | Aug 23, 2013 | 0.740903 |
| Aug 26, 2013 | Sep 24, 2013 | 0.718432 |
| Sep 25, 2013 | Oct 24, 2013 | 0.701210 |
| Oct 25, 2013 | Nov 22, 2013 | 0.690912 |
| Nov 25, 2013 | Dec 24, 2013 | 0.680220 |
| Dec 26, 2013 | Jan 24, 2014 | 0.668595 |
| Jan 27, 2014 | Feb 24, 2014 | 0.658894 |
| Feb 25, 2014 | Mar 24, 2014 | 0.649895 |
| Mar 25, 2014 | Apr 24, 2014 | 0.643487 |
| Apr 25, 2014 | May 23, 2014 | 0.632294 |
| May 27, 2014 | Jun 24, 2014 | 0.620300 |
| Jun 25, 2014 | Jul 24, 2014 | 0.610196 |
| Jul 25, 2014 | Aug 22, 2014 | 0.600490 |
| Aug 25, 2014 | Sep 24, 2014 | 0.591782 |
| Sep 25, 2014 | Oct 24, 2014 | 0.581147 |
| Oct 27, 2014 | Nov 24, 2014 | 0.577236 |
| Nov 25, 2014 | Dec 24, 2014 | 0.566598 |
| Dec 26, 2014 | Jan 23, 2015 | 0.557500 |
| Jan 26, 2015 | Feb 24, 2015 | 0.548523 |
| Feb 25, 2015 | Mar 24, 2015 | 0.540165 |
| Mar 25, 2015 | Apr 24, 2015 | 0.536960 |
| Apr 27, 2015 | May 22, 2015 | 0.528621 |
| May 26, 2015 | Jun 24, 2015 | 0.520605 |
| Jun 25, 2015 | | 0.515479 |

JP Morgan Mortgage Trust 2007-S3

1A16 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A16 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811745 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801650 |
| Apr 25, 2013 | May 24, 2013 | 0.789448 |
| May 28, 2013 | Jun 24, 2013 | 0.770862 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758885 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741676 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719680 |
| Sep 25, 2013 | Oct 24, 2013 | 0.702868 |
| Oct 25, 2013 | Nov 22, 2013 | 0.692823 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682399 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671085 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661660 |
| Feb 25, 2014 | Mar 24, 2014 | 0.652923 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646702 |
| Apr 25, 2014 | May 23, 2014 | 0.635834 |
| May 27, 2014 | Jun 24, 2014 | 0.624189 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614378 |
| Jul 25, 2014 | Aug 22, 2014 | 0.604951 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596494 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586163 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582364 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572031 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563195 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554474 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546356 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543243 |
| Apr 27, 2015 | May 22, 2015 | 0.535142 |
| May 26, 2015 | Jun 24, 2015 | 0.527354 |
| Jun 25, 2015 | | 0.522373 |

JP Morgan Mortgage Trust 2007-S3

1A17 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A17 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811717 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801578 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789307 |
| May 01, 2013 | May 31, 2013 | 0.770571 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758456 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741013 |
| Aug 01, 2013 | Aug 30, 2013 | 0.718610 |
| Sep 03, 2013 | Sep 30, 2013 | 0.701447 |
| Oct 01, 2013 | Oct 31, 2013 | 0.691185 |
| Nov 01, 2013 | Nov 29, 2013 | 0.680531 |
| Dec 02, 2013 | Dec 31, 2013 | 0.668951 |
| Jan 02, 2014 | Jan 31, 2014 | 0.659289 |
| Feb 03, 2014 | Feb 28, 2014 | 0.650327 |
| Mar 03, 2014 | Mar 31, 2014 | 0.643946 |
| Apr 01, 2014 | Apr 30, 2014 | 0.632799 |
| May 01, 2014 | May 30, 2014 | 0.620856 |
| Jun 02, 2014 | Jun 30, 2014 | 0.610794 |
| Jul 01, 2014 | Jul 31, 2014 | 0.601127 |
| Aug 01, 2014 | Aug 29, 2014 | 0.592455 |
| Sep 02, 2014 | Sep 30, 2014 | 0.581863 |
| Oct 01, 2014 | Oct 31, 2014 | 0.577968 |
| Nov 03, 2014 | Nov 28, 2014 | 0.567374 |
| Dec 01, 2014 | Dec 31, 2014 | 0.558314 |
| Jan 02, 2015 | Jan 30, 2015 | 0.549373 |
| Feb 02, 2015 | Feb 27, 2015 | 0.541049 |
| Mar 02, 2015 | Mar 31, 2015 | 0.537857 |
| Apr 01, 2015 | Apr 30, 2015 | 0.529553 |
| May 01, 2015 | May 29, 2015 | 0.521570 |
| Jun 01, 2015 | | 0.516464 |

**JP Morgan Mortgage Trust 2007-S3**

**1A18 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

JP Morgan Mortgage Trust 2007-S3

1A18 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556313 |
| Oct 25, 2012 | Nov 23, 2012 | 0.552088 |
| Nov 26, 2012 | Dec 24, 2012 | 0.548002 |
| Dec 26, 2012 | Jan 24, 2013 | 0.546002 |
| Jan 25, 2013 | Feb 22, 2013 | 0.542425 |
| Feb 25, 2013 | Mar 22, 2013 | 0.529409 |
| Mar 25, 2013 | Apr 24, 2013 | 0.524284 |
| Apr 25, 2013 | May 24, 2013 | 0.518005 |
| May 28, 2013 | Jun 24, 2013 | 0.514137 |
| Jun 25, 2013 | Jul 24, 2013 | 0.509823 |
| Jul 25, 2013 | Aug 23, 2013 | 0.504958 |
| Aug 26, 2013 | Sep 24, 2013 | 0.497074 |
| Sep 25, 2013 | Oct 24, 2013 | 0.493636 |
| Oct 25, 2013 | Nov 22, 2013 | 0.488009 |
| Nov 25, 2013 | Dec 24, 2013 | 0.480937 |
| Dec 26, 2013 | Jan 24, 2014 | 0.476982 |
| Jan 27, 2014 | Feb 24, 2014 | 0.473956 |
| Feb 25, 2014 | Mar 24, 2014 | 0.471439 |
| Mar 25, 2014 | Apr 24, 2014 | 0.470387 |
| Apr 25, 2014 | May 23, 2014 | 0.466470 |
| May 27, 2014 | Jun 24, 2014 | 0.461418 |
| Jun 25, 2014 | Jul 24, 2014 | 0.455162 |
| Jul 25, 2014 | Aug 22, 2014 | 0.451604 |
| Aug 25, 2014 | Sep 24, 2014 | 0.448564 |
| Sep 25, 2014 | Oct 24, 2014 | 0.440428 |
| Oct 27, 2014 | Nov 24, 2014 | 0.439027 |
| Nov 25, 2014 | Dec 24, 2014 | 0.433504 |
| Dec 26, 2014 | Jan 23, 2015 | 0.429097 |
| Jan 26, 2015 | Feb 24, 2015 | 0.426395 |
| Feb 25, 2015 | Mar 24, 2015 | 0.423669 |
| Mar 25, 2015 | Apr 24, 2015 | 0.422121 |
| Apr 27, 2015 | May 22, 2015 | 0.417163 |
| May 26, 2015 | Jun 24, 2015 | 0.412826 |
| Jun 25, 2015 | | 0.411395 |

**JP Morgan Mortgage Trust 2007-S3**

**1A19 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A19 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A20 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A20 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811745 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801651 |
| Apr 25, 2013 | May 24, 2013 | 0.789449 |
| May 28, 2013 | Jun 24, 2013 | 0.770863 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758887 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741678 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719681 |
| Sep 25, 2013 | Oct 24, 2013 | 0.702870 |
| Oct 25, 2013 | Nov 22, 2013 | 0.692825 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682401 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671088 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661662 |
| Feb 25, 2014 | Mar 24, 2014 | 0.652926 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646705 |
| Apr 25, 2014 | May 23, 2014 | 0.635837 |
| May 27, 2014 | Jun 24, 2014 | 0.624192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614382 |
| Jul 25, 2014 | Aug 22, 2014 | 0.604954 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596497 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586167 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582368 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572035 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563199 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554479 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546361 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543247 |
| Apr 27, 2015 | May 22, 2015 | 0.535146 |
| May 26, 2015 | Jun 24, 2015 | 0.527359 |
| Jun 25, 2015 | | 0.522378 |

**JP Morgan Mortgage Trust 2007-S3**

**1A21 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A21 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811745 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801651 |
| Apr 25, 2013 | May 24, 2013 | 0.789449 |
| May 28, 2013 | Jun 24, 2013 | 0.770863 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758887 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741678 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719681 |
| Sep 25, 2013 | Oct 24, 2013 | 0.702870 |
| Oct 25, 2013 | Nov 22, 2013 | 0.692825 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682401 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671088 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661662 |
| Feb 25, 2014 | Mar 24, 2014 | 0.652926 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646705 |
| Apr 25, 2014 | May 23, 2014 | 0.635837 |
| May 27, 2014 | Jun 24, 2014 | 0.624192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614382 |
| Jul 25, 2014 | Aug 22, 2014 | 0.604954 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596497 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586167 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582368 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572035 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563199 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554479 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546361 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543247 |
| Apr 27, 2015 | May 22, 2015 | 0.535147 |
| May 26, 2015 | Jun 24, 2015 | 0.527359 |
| Jun 25, 2015 | | 0.522378 |

**JP Morgan Mortgage Trust 2007-S3**

**1A22 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.986381 |
| May 01, 2008 | May 30, 2008 | 0.972762 |
| Jun 02, 2008 | Jun 30, 2008 | 0.959143 |
| Jul 01, 2008 | Jul 31, 2008 | 0.945524 |
| Aug 01, 2008 | Aug 29, 2008 | 0.931905 |
| Sep 02, 2008 | Sep 30, 2008 | 0.918286 |
| Oct 01, 2008 | Oct 31, 2008 | 0.911635 |
| Nov 03, 2008 | Nov 28, 2008 | 0.898016 |
| Dec 01, 2008 | Dec 31, 2008 | 0.885557 |
| Jan 02, 2009 | Jan 30, 2009 | 0.871938 |
| Feb 02, 2009 | Feb 27, 2009 | 0.858320 |
| Mar 02, 2009 | Mar 31, 2009 | 0.844701 |
| Apr 01, 2009 | Apr 30, 2009 | 0.831082 |
| May 01, 2009 | May 29, 2009 | 0.817463 |
| Jun 01, 2009 | Jun 30, 2009 | 0.803844 |
| Jul 01, 2009 | Jul 31, 2009 | 0.790225 |
| Aug 03, 2009 | Aug 31, 2009 | 0.776606 |
| Sep 01, 2009 | Sep 30, 2009 | 0.762987 |
| Oct 01, 2009 | Oct 30, 2009 | 0.749368 |
| Nov 02, 2009 | Nov 30, 2009 | 0.735749 |
| Dec 01, 2009 | Dec 31, 2009 | 0.722130 |
| Jan 04, 2010 | Jan 29, 2010 | 0.708511 |
| Feb 01, 2010 | Feb 26, 2010 | 0.694892 |
| Mar 01, 2010 | Mar 31, 2010 | 0.681274 |
| Apr 01, 2010 | Apr 30, 2010 | 0.667655 |
| May 03, 2010 | May 28, 2010 | 0.654036 |
| Jun 01, 2010 | Jun 30, 2010 | 0.640417 |
| Jul 01, 2010 | Jul 30, 2010 | 0.626798 |
| Aug 02, 2010 | Aug 31, 2010 | 0.613179 |
| Sep 01, 2010 | Sep 30, 2010 | 0.599560 |
| Oct 01, 2010 | Oct 29, 2010 | 0.585941 |
| Nov 01, 2010 | Nov 30, 2010 | 0.572322 |
| Dec 01, 2010 | Dec 31, 2010 | 0.558703 |
| Jan 03, 2011 | Jan 31, 2011 | 0.545084 |
| Feb 01, 2011 | Feb 28, 2011 | 0.531465 |
| Mar 01, 2011 | Mar 31, 2011 | 0.517846 |
| Apr 01, 2011 | Apr 29, 2011 | 0.504228 |
| May 02, 2011 | May 31, 2011 | 0.490609 |
| Jun 01, 2011 | Jun 30, 2011 | 0.476990 |
| Jul 01, 2011 | Jul 29, 2011 | 0.463371 |
| Aug 01, 2011 | Aug 31, 2011 | 0.449752 |

**JP Morgan Mortgage Trust 2007-S3**

**1A22 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.436133 |
| Oct 03, 2011 | Oct 31, 2011 | 0.422514 |
| Nov 01, 2011 | Nov 30, 2011 | 0.408895 |
| Dec 01, 2011 | Dec 30, 2011 | 0.395276 |
| Jan 03, 2012 | Jan 31, 2012 | 0.387796 |
| Feb 01, 2012 | Feb 29, 2012 | 0.383171 |
| Mar 01, 2012 | Mar 30, 2012 | 0.380671 |
| Apr 02, 2012 | Apr 30, 2012 | 0.374693 |
| May 01, 2012 | May 31, 2012 | 0.367626 |
| Jun 01, 2012 | Jun 29, 2012 | 0.363790 |
| Jul 02, 2012 | Jul 31, 2012 | 0.357917 |
| Aug 01, 2012 | Aug 31, 2012 | 0.352436 |
| Sep 04, 2012 | Sep 28, 2012 | 0.346745 |
| Oct 01, 2012 | Oct 31, 2012 | 0.339114 |
| Nov 01, 2012 | Nov 30, 2012 | 0.335287 |
| Dec 03, 2012 | Dec 31, 2012 | 0.331966 |
| Jan 02, 2013 | Jan 31, 2013 | 0.327290 |
| Feb 01, 2013 | Feb 28, 2013 | 0.320864 |
| Mar 01, 2013 | Mar 29, 2013 | 0.316873 |
| Apr 01, 2013 | Apr 30, 2013 | 0.312050 |
| May 01, 2013 | May 31, 2013 | 0.304704 |
| Jun 03, 2013 | Jun 28, 2013 | 0.299970 |
| Jul 01, 2013 | Jul 31, 2013 | 0.293168 |
| Aug 01, 2013 | Aug 30, 2013 | 0.284473 |
| Sep 03, 2013 | Sep 30, 2013 | 0.277828 |
| Oct 01, 2013 | Oct 31, 2013 | 0.273857 |
| Nov 01, 2013 | Nov 29, 2013 | 0.269737 |
| Dec 02, 2013 | Dec 31, 2013 | 0.265265 |
| Jan 02, 2014 | Jan 31, 2014 | 0.261539 |
| Feb 03, 2014 | Feb 28, 2014 | 0.258086 |
| Mar 03, 2014 | Mar 31, 2014 | 0.255627 |
| Apr 01, 2014 | Apr 30, 2014 | 0.251331 |
| May 01, 2014 | May 30, 2014 | 0.246728 |
| Jun 02, 2014 | Jun 30, 2014 | 0.242850 |
| Jul 01, 2014 | Jul 31, 2014 | 0.239124 |
| Aug 01, 2014 | Aug 29, 2014 | 0.235781 |
| Sep 02, 2014 | Sep 30, 2014 | 0.231698 |
| Oct 01, 2014 | Oct 31, 2014 | 0.230196 |
| Nov 03, 2014 | Nov 28, 2014 | 0.226112 |
| Dec 01, 2014 | Dec 31, 2014 | 0.222619 |
| Jan 02, 2015 | Jan 30, 2015 | 0.219172 |
| Feb 02, 2015 | Feb 27, 2015 | 0.215963 |
| Mar 02, 2015 | Mar 31, 2015 | 0.214733 |
| Apr 01, 2015 | Apr 30, 2015 | 0.211531 |
| May 01, 2015 | May 29, 2015 | 0.208452 |
| Jun 01, 2015 | | 0.206484 |

JP Morgan Mortgage Trust 2007-S3

1A23 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.988112 |

**JP Morgan Mortgage Trust 2007-S3**

**1A23 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.976225 |
| Oct 03, 2011 | Oct 31, 2011 | 0.964337 |
| Nov 01, 2011 | Nov 30, 2011 | 0.952449 |
| Dec 01, 2011 | Dec 30, 2011 | 0.940562 |
| Jan 03, 2012 | Jan 31, 2012 | 0.922761 |
| Feb 01, 2012 | Feb 29, 2012 | 0.911757 |
| Mar 01, 2012 | Mar 30, 2012 | 0.905808 |
| Apr 02, 2012 | Apr 30, 2012 | 0.891583 |
| May 01, 2012 | May 31, 2012 | 0.874767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.865639 |
| Jul 02, 2012 | Jul 31, 2012 | 0.851664 |
| Aug 01, 2012 | Aug 31, 2012 | 0.838624 |
| Sep 04, 2012 | Sep 28, 2012 | 0.825082 |
| Oct 01, 2012 | Oct 31, 2012 | 0.806923 |
| Nov 01, 2012 | Nov 30, 2012 | 0.797816 |
| Dec 03, 2012 | Dec 31, 2012 | 0.789915 |
| Jan 02, 2013 | Jan 31, 2013 | 0.778788 |
| Feb 01, 2013 | Feb 28, 2013 | 0.763497 |
| Mar 01, 2013 | Mar 29, 2013 | 0.754002 |
| Apr 01, 2013 | Apr 30, 2013 | 0.742526 |
| May 01, 2013 | May 31, 2013 | 0.725045 |
| Jun 03, 2013 | Jun 28, 2013 | 0.713780 |
| Jul 01, 2013 | Jul 31, 2013 | 0.697594 |
| Aug 01, 2013 | Aug 30, 2013 | 0.676905 |
| Sep 03, 2013 | Sep 30, 2013 | 0.661092 |
| Oct 01, 2013 | Oct 31, 2013 | 0.651645 |
| Nov 01, 2013 | Nov 29, 2013 | 0.641841 |
| Dec 02, 2013 | Dec 31, 2013 | 0.631199 |
| Jan 02, 2014 | Jan 31, 2014 | 0.622334 |
| Feb 03, 2014 | Feb 28, 2014 | 0.614117 |
| Mar 03, 2014 | Mar 31, 2014 | 0.608266 |
| Apr 01, 2014 | Apr 30, 2014 | 0.598044 |
| May 01, 2014 | May 30, 2014 | 0.587091 |
| Jun 02, 2014 | Jun 30, 2014 | 0.577864 |
| Jul 01, 2014 | Jul 31, 2014 | 0.568997 |
| Aug 01, 2014 | Aug 29, 2014 | 0.561043 |
| Sep 02, 2014 | Sep 30, 2014 | 0.551326 |
| Oct 01, 2014 | Oct 31, 2014 | 0.547753 |
| Nov 03, 2014 | Nov 28, 2014 | 0.538034 |
| Dec 01, 2014 | Dec 31, 2014 | 0.529723 |
| Jan 02, 2015 | Jan 30, 2015 | 0.521521 |
| Feb 02, 2015 | Feb 27, 2015 | 0.513886 |
| Mar 02, 2015 | Mar 31, 2015 | 0.510957 |
| Apr 01, 2015 | Apr 30, 2015 | 0.503338 |
| May 01, 2015 | May 29, 2015 | 0.496014 |
| Jun 01, 2015 | | 0.491329 |

JP Morgan Mortgage Trust 2007-S3

1A24 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.993496 |
| Sep 04, 2007 | Sep 28, 2007 | 0.980098 |
| Oct 01, 2007 | Oct 31, 2007 | 0.972100 |
| Nov 01, 2007 | Nov 30, 2007 | 0.967518 |
| Dec 03, 2007 | Dec 31, 2007 | 0.958037 |
| Jan 02, 2008 | Jan 31, 2008 | 0.946424 |
| Feb 01, 2008 | Feb 29, 2008 | 0.933759 |
| Mar 03, 2008 | Mar 31, 2008 | 0.922492 |
| Apr 01, 2008 | Apr 30, 2008 | 0.916451 |
| May 01, 2008 | May 30, 2008 | 0.909349 |
| Jun 02, 2008 | Jun 30, 2008 | 0.903290 |
| Jul 01, 2008 | Jul 31, 2008 | 0.893732 |
| Aug 01, 2008 | Aug 29, 2008 | 0.891858 |
| Sep 02, 2008 | Sep 30, 2008 | 0.889359 |
| Oct 01, 2008 | Oct 31, 2008 | 0.889348 |
| Nov 03, 2008 | Nov 28, 2008 | 0.879968 |
| Dec 01, 2008 | Dec 31, 2008 | 0.879956 |
| Jan 02, 2009 | Jan 30, 2009 | 0.876029 |
| Feb 02, 2009 | Feb 27, 2009 | 0.865727 |
| Mar 02, 2009 | Mar 31, 2009 | 0.843218 |
| Apr 01, 2009 | Apr 30, 2009 | 0.827879 |
| May 01, 2009 | May 29, 2009 | 0.798966 |
| Jun 01, 2009 | Jun 30, 2009 | 0.773263 |
| Jul 01, 2009 | Jul 31, 2009 | 0.751256 |
| Aug 03, 2009 | Aug 31, 2009 | 0.725084 |
| Sep 01, 2009 | Sep 30, 2009 | 0.718042 |
| Oct 01, 2009 | Oct 30, 2009 | 0.704304 |
| Nov 02, 2009 | Nov 30, 2009 | 0.695289 |
| Dec 01, 2009 | Dec 31, 2009 | 0.682262 |
| Jan 04, 2010 | Jan 29, 2010 | 0.665201 |
| Feb 01, 2010 | Feb 26, 2010 | 0.641690 |
| Mar 01, 2010 | Mar 31, 2010 | 0.635793 |
| Apr 01, 2010 | Apr 30, 2010 | 0.622648 |
| May 03, 2010 | May 28, 2010 | 0.613277 |
| Jun 01, 2010 | Jun 30, 2010 | 0.606080 |
| Jul 01, 2010 | Jul 30, 2010 | 0.588608 |
| Aug 02, 2010 | Aug 31, 2010 | 0.565121 |
| Sep 01, 2010 | Sep 30, 2010 | 0.545516 |
| Oct 01, 2010 | Oct 29, 2010 | 0.519757 |
| Nov 01, 2010 | Nov 30, 2010 | 0.493086 |
| Dec 01, 2010 | Dec 31, 2010 | 0.467304 |
| Jan 03, 2011 | Jan 31, 2011 | 0.438681 |
| Feb 01, 2011 | Feb 28, 2011 | 0.421055 |
| Mar 01, 2011 | Mar 31, 2011 | 0.408954 |
| Apr 01, 2011 | Apr 29, 2011 | 0.390525 |
| May 02, 2011 | May 31, 2011 | 0.384857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.374332 |
| Jul 01, 2011 | Jul 29, 2011 | 0.363473 |
| Aug 01, 2011 | Aug 31, 2011 | 0.357490 |

**JP Morgan Mortgage Trust 2007-S3**

**1A24 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.343969 |
| Oct 03, 2011 | Oct 31, 2011 | 0.337063 |
| Nov 01, 2011 | Nov 30, 2011 | 0.334386 |
| Dec 01, 2011 | Dec 30, 2011 | 0.330888 |
| Jan 03, 2012 | Jan 31, 2012 | 0.324626 |
| Feb 01, 2012 | Feb 29, 2012 | 0.320755 |
| Mar 01, 2012 | Mar 30, 2012 | 0.318662 |
| Apr 02, 2012 | Apr 30, 2012 | 0.313658 |
| May 01, 2012 | May 31, 2012 | 0.307742 |
| Jun 01, 2012 | Jun 29, 2012 | 0.304531 |
| Jul 02, 2012 | Jul 31, 2012 | 0.299614 |
| Aug 01, 2012 | Aug 31, 2012 | 0.295027 |
| Sep 04, 2012 | Sep 28, 2012 | 0.290263 |
| Oct 01, 2012 | Oct 31, 2012 | 0.283874 |
| Nov 01, 2012 | Nov 30, 2012 | 0.280671 |
| Dec 03, 2012 | Dec 31, 2012 | 0.277891 |
| Jan 02, 2013 | Jan 31, 2013 | 0.273976 |
| Feb 01, 2013 | Feb 28, 2013 | 0.268597 |
| Mar 01, 2013 | Mar 29, 2013 | 0.265257 |
| Apr 01, 2013 | Apr 30, 2013 | 0.261219 |
| May 01, 2013 | May 31, 2013 | 0.255070 |
| Jun 03, 2013 | Jun 28, 2013 | 0.251107 |
| Jul 01, 2013 | Jul 31, 2013 | 0.245412 |
| Aug 01, 2013 | Aug 30, 2013 | 0.238134 |
| Sep 03, 2013 | Sep 30, 2013 | 0.232571 |
| Oct 01, 2013 | Oct 31, 2013 | 0.229248 |
| Nov 01, 2013 | Nov 29, 2013 | 0.225799 |
| Dec 02, 2013 | Dec 31, 2013 | 0.222055 |
| Jan 02, 2014 | Jan 31, 2014 | 0.218936 |
| Feb 03, 2014 | Feb 28, 2014 | 0.216045 |
| Mar 03, 2014 | Mar 31, 2014 | 0.213987 |
| Apr 01, 2014 | Apr 30, 2014 | 0.210391 |
| May 01, 2014 | May 30, 2014 | 0.206538 |
| Jun 02, 2014 | Jun 30, 2014 | 0.203292 |
| Jul 01, 2014 | Jul 31, 2014 | 0.200172 |
| Aug 01, 2014 | Aug 29, 2014 | 0.197374 |
| Sep 02, 2014 | Sep 30, 2014 | 0.193956 |
| Oct 01, 2014 | Oct 31, 2014 | 0.192699 |
| Nov 03, 2014 | Nov 28, 2014 | 0.189280 |
| Dec 01, 2014 | Dec 31, 2014 | 0.186356 |
| Jan 02, 2015 | Jan 30, 2015 | 0.183470 |
| Feb 02, 2015 | Feb 27, 2015 | 0.180784 |
| Mar 02, 2015 | Mar 31, 2015 | 0.179754 |
| Apr 01, 2015 | Apr 30, 2015 | 0.177074 |
| May 01, 2015 | May 29, 2015 | 0.174497 |
| Jun 01, 2015 | | 0.172849 |

**JP Morgan Mortgage Trust 2007-S3**

**1A25 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A25 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 1.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 1.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 1.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 1.000000 |
| May 01, 2012 | May 31, 2012 | 1.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 1.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 1.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 1.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 1.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 1.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 1.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 1.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 1.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 1.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 1.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 1.000000 |
| May 01, 2013 | May 31, 2013 | 1.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.988493 |
| Jul 01, 2013 | Jul 31, 2013 | 0.966077 |
| Aug 01, 2013 | Aug 30, 2013 | 0.937426 |
| Sep 03, 2013 | Sep 30, 2013 | 0.915528 |
| Oct 01, 2013 | Oct 31, 2013 | 0.902444 |
| Nov 01, 2013 | Nov 29, 2013 | 0.888866 |
| Dec 02, 2013 | Dec 31, 2013 | 0.874130 |
| Jan 02, 2014 | Jan 31, 2014 | 0.861853 |
| Feb 03, 2014 | Feb 28, 2014 | 0.850473 |
| Mar 03, 2014 | Mar 31, 2014 | 0.842370 |
| Apr 01, 2014 | Apr 30, 2014 | 0.828214 |
| May 01, 2014 | May 30, 2014 | 0.813046 |
| Jun 02, 2014 | Jun 30, 2014 | 0.800267 |
| Jul 01, 2014 | Jul 31, 2014 | 0.787987 |
| Aug 01, 2014 | Aug 29, 2014 | 0.776972 |
| Sep 02, 2014 | Sep 30, 2014 | 0.763515 |
| Oct 01, 2014 | Oct 31, 2014 | 0.758568 |
| Nov 03, 2014 | Nov 28, 2014 | 0.745108 |
| Dec 01, 2014 | Dec 31, 2014 | 0.733598 |
| Jan 02, 2015 | Jan 30, 2015 | 0.722240 |
| Feb 02, 2015 | Feb 27, 2015 | 0.711666 |
| Mar 02, 2015 | Mar 31, 2015 | 0.707610 |
| Apr 01, 2015 | Apr 30, 2015 | 0.697059 |
| May 01, 2015 | May 29, 2015 | 0.686915 |
| Jun 01, 2015 | | 0.680427 |

JP Morgan Mortgage Trust 2007-S3

1A26 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A26 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811770 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801690 |
| Apr 25, 2013 | May 24, 2013 | 0.789506 |
| May 28, 2013 | Jun 24, 2013 | 0.770948 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758989 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741804 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719839 |
| Sep 25, 2013 | Oct 24, 2013 | 0.703052 |
| Oct 25, 2013 | Nov 22, 2013 | 0.693022 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682612 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671314 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661902 |
| Feb 25, 2014 | Mar 24, 2014 | 0.653178 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646966 |
| Apr 25, 2014 | May 23, 2014 | 0.636113 |
| May 27, 2014 | Jun 24, 2014 | 0.624484 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614687 |
| Jul 25, 2014 | Aug 22, 2014 | 0.605272 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596827 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586511 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582717 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572399 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563574 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554866 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546759 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543650 |
| Apr 27, 2015 | May 22, 2015 | 0.535560 |
| May 26, 2015 | Jun 24, 2015 | 0.527783 |
| Jun 25, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A27 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A27 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811770 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801690 |
| Apr 25, 2013 | May 24, 2013 | 0.789506 |
| May 28, 2013 | Jun 24, 2013 | 0.770948 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758989 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741804 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719839 |
| Sep 25, 2013 | Oct 24, 2013 | 0.703052 |
| Oct 25, 2013 | Nov 22, 2013 | 0.693022 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682612 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671314 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661902 |
| Feb 25, 2014 | Mar 24, 2014 | 0.653178 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646966 |
| Apr 25, 2014 | May 23, 2014 | 0.636113 |
| May 27, 2014 | Jun 24, 2014 | 0.624484 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614687 |
| Jul 25, 2014 | Aug 22, 2014 | 0.605272 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596827 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586511 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582717 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572399 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563574 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554866 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546759 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543650 |
| Apr 27, 2015 | May 22, 2015 | 0.535560 |
| May 26, 2015 | Jun 24, 2015 | 0.527783 |
| Jun 25, 2015 | | 0.522809 |

JP Morgan Mortgage Trust 2007-S3

1A28 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

JP Morgan Mortgage Trust 2007-S3

1A28 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

JP Morgan Mortgage Trust 2007-S3

1A29 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A29 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A30 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995325 |
| Sep 04, 2007 | Sep 28, 2007 | 0.985689 |
| Oct 01, 2007 | Oct 31, 2007 | 0.979939 |
| Nov 01, 2007 | Nov 30, 2007 | 0.976648 |
| Dec 03, 2007 | Dec 31, 2007 | 0.969831 |
| Jan 02, 2008 | Jan 31, 2008 | 0.961479 |
| Feb 01, 2008 | Feb 29, 2008 | 0.952370 |
| Mar 03, 2008 | Mar 31, 2008 | 0.944267 |
| Apr 01, 2008 | Apr 30, 2008 | 0.933052 |
| May 01, 2008 | May 30, 2008 | 0.921072 |
| Jun 02, 2008 | Jun 30, 2008 | 0.909843 |
| Jul 01, 2008 | Jul 31, 2008 | 0.896096 |
| Aug 01, 2008 | Aug 29, 2008 | 0.887880 |
| Sep 02, 2008 | Sep 30, 2008 | 0.879213 |
| Oct 01, 2008 | Oct 31, 2008 | 0.875856 |
| Nov 03, 2008 | Nov 28, 2008 | 0.862236 |
| Dec 01, 2008 | Dec 31, 2008 | 0.855946 |
| Jan 02, 2009 | Jan 30, 2009 | 0.846252 |
| Feb 02, 2009 | Feb 27, 2009 | 0.831970 |
| Mar 02, 2009 | Mar 31, 2009 | 0.808901 |
| Apr 01, 2009 | Apr 30, 2009 | 0.790993 |
| May 01, 2009 | May 29, 2009 | 0.763315 |
| Jun 01, 2009 | Jun 30, 2009 | 0.737947 |
| Jul 01, 2009 | Jul 31, 2009 | 0.715240 |
| Aug 03, 2009 | Aug 31, 2009 | 0.689535 |
| Sep 01, 2009 | Sep 30, 2009 | 0.677599 |
| Oct 01, 2009 | Oct 30, 2009 | 0.660844 |
| Nov 02, 2009 | Nov 30, 2009 | 0.647488 |
| Dec 01, 2009 | Dec 31, 2009 | 0.631245 |
| Jan 04, 2010 | Jan 29, 2010 | 0.612098 |
| Feb 01, 2010 | Feb 26, 2010 | 0.588308 |
| Mar 01, 2010 | Mar 31, 2010 | 0.577197 |
| Apr 01, 2010 | Apr 30, 2010 | 0.560869 |
| May 03, 2010 | May 28, 2010 | 0.547257 |
| Jun 01, 2010 | Jun 30, 2010 | 0.535210 |
| Jul 01, 2010 | Jul 30, 2010 | 0.515767 |
| Aug 02, 2010 | Aug 31, 2010 | 0.491995 |
| Sep 01, 2010 | Sep 30, 2010 | 0.471018 |
| Oct 01, 2010 | Oct 29, 2010 | 0.445610 |
| Nov 01, 2010 | Nov 30, 2010 | 0.419547 |
| Dec 01, 2010 | Dec 31, 2010 | 0.394123 |
| Jan 03, 2011 | Jan 31, 2011 | 0.366655 |
| Feb 01, 2011 | Feb 28, 2011 | 0.347101 |
| Mar 01, 2011 | Mar 31, 2011 | 0.331525 |
| Apr 01, 2011 | Apr 29, 2011 | 0.311394 |
| May 02, 2011 | May 31, 2011 | 0.300448 |
| Jun 01, 2011 | Jun 30, 2011 | 0.286006 |
| Jul 01, 2011 | Jul 29, 2011 | 0.271324 |
| Aug 01, 2011 | Aug 31, 2011 | 0.257580 |

JP Morgan Mortgage Trust 2007-S3

1A30 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.238410 |
| Oct 03, 2011 | Oct 31, 2011 | 0.224001 |
| Nov 01, 2011 | Nov 30, 2011 | 0.212636 |
| Dec 01, 2011 | Dec 30, 2011 | 0.200681 |
| Jan 03, 2012 | Jan 31, 2012 | 0.196884 |
| Feb 01, 2012 | Feb 29, 2012 | 0.194536 |
| Mar 01, 2012 | Mar 30, 2012 | 0.193266 |
| Apr 02, 2012 | Apr 30, 2012 | 0.190231 |
| May 01, 2012 | May 31, 2012 | 0.186643 |
| Jun 01, 2012 | Jun 29, 2012 | 0.184696 |
| Jul 02, 2012 | Jul 31, 2012 | 0.181714 |
| Aug 01, 2012 | Aug 31, 2012 | 0.178932 |
| Sep 04, 2012 | Sep 28, 2012 | 0.176042 |
| Oct 01, 2012 | Oct 31, 2012 | 0.172168 |
| Nov 01, 2012 | Nov 30, 2012 | 0.170225 |
| Dec 03, 2012 | Dec 31, 2012 | 0.168539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.166165 |
| Feb 01, 2013 | Feb 28, 2013 | 0.162907 |
| Mar 01, 2013 | Mar 29, 2013 | 0.160884 |
| Apr 01, 2013 | Apr 30, 2013 | 0.158439 |
| May 01, 2013 | May 31, 2013 | 0.154715 |
| Jun 03, 2013 | Jun 28, 2013 | 0.152315 |
| Jul 01, 2013 | Jul 31, 2013 | 0.148866 |
| Aug 01, 2013 | Aug 30, 2013 | 0.144458 |
| Sep 03, 2013 | Sep 30, 2013 | 0.141089 |
| Oct 01, 2013 | Oct 31, 2013 | 0.139077 |
| Nov 01, 2013 | Nov 29, 2013 | 0.136988 |
| Dec 02, 2013 | Dec 31, 2013 | 0.134720 |
| Jan 02, 2014 | Jan 31, 2014 | 0.132832 |
| Feb 03, 2014 | Feb 28, 2014 | 0.131081 |
| Mar 03, 2014 | Mar 31, 2014 | 0.129834 |
| Apr 01, 2014 | Apr 30, 2014 | 0.127656 |
| May 01, 2014 | May 30, 2014 | 0.125322 |
| Jun 02, 2014 | Jun 30, 2014 | 0.123356 |
| Jul 01, 2014 | Jul 31, 2014 | 0.121467 |
| Aug 01, 2014 | Aug 29, 2014 | 0.119772 |
| Sep 02, 2014 | Sep 30, 2014 | 0.117702 |
| Oct 01, 2014 | Oct 31, 2014 | 0.116941 |
| Nov 03, 2014 | Nov 28, 2014 | 0.114870 |
| Dec 01, 2014 | Dec 31, 2014 | 0.113099 |
| Jan 02, 2015 | Jan 30, 2015 | 0.111351 |
| Feb 02, 2015 | Feb 27, 2015 | 0.109724 |
| Mar 02, 2015 | Mar 31, 2015 | 0.109100 |
| Apr 01, 2015 | Apr 30, 2015 | 0.107477 |
| May 01, 2015 | May 29, 2015 | 0.105916 |
| Jun 01, 2015 | | 0.104918 |

**JP Morgan Mortgage Trust 2007-S3**

**1A31 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A31 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A32 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A32 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A33 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A33 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A34 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A34 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A35 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A35 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540340 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531855 |
| May 01, 2012 | May 31, 2012 | 0.521824 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516379 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508042 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500263 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492185 |
| Oct 01, 2012 | Oct 31, 2012 | 0.481353 |
| Nov 01, 2012 | Nov 30, 2012 | 0.475920 |
| Dec 03, 2012 | Dec 31, 2012 | 0.471207 |
| Jan 02, 2013 | Jan 31, 2013 | 0.464569 |
| Feb 01, 2013 | Feb 28, 2013 | 0.455448 |
| Mar 01, 2013 | Mar 29, 2013 | 0.449783 |
| Apr 01, 2013 | Apr 30, 2013 | 0.442937 |
| May 01, 2013 | May 31, 2013 | 0.432509 |
| Jun 03, 2013 | Jun 28, 2013 | 0.425789 |
| Jul 01, 2013 | Jul 31, 2013 | 0.416134 |
| Aug 01, 2013 | Aug 30, 2013 | 0.403792 |
| Sep 03, 2013 | Sep 30, 2013 | 0.394360 |
| Oct 01, 2013 | Oct 31, 2013 | 0.388724 |
| Nov 01, 2013 | Nov 29, 2013 | 0.382875 |
| Dec 02, 2013 | Dec 31, 2013 | 0.376527 |
| Jan 02, 2014 | Jan 31, 2014 | 0.371239 |
| Feb 03, 2014 | Feb 28, 2014 | 0.366337 |
| Mar 03, 2014 | Mar 31, 2014 | 0.362846 |
| Apr 01, 2014 | Apr 30, 2014 | 0.356749 |
| May 01, 2014 | May 30, 2014 | 0.350215 |
| Jun 02, 2014 | Jun 30, 2014 | 0.344710 |
| Jul 01, 2014 | Jul 31, 2014 | 0.339421 |
| Aug 01, 2014 | Aug 29, 2014 | 0.334676 |
| Sep 02, 2014 | Sep 30, 2014 | 0.328880 |
| Oct 01, 2014 | Oct 31, 2014 | 0.326748 |
| Nov 03, 2014 | Nov 28, 2014 | 0.320951 |
| Dec 01, 2014 | Dec 31, 2014 | 0.315993 |
| Jan 02, 2015 | Jan 30, 2015 | 0.311100 |
| Feb 02, 2015 | Feb 27, 2015 | 0.306545 |
| Mar 02, 2015 | Mar 31, 2015 | 0.304798 |
| Apr 01, 2015 | Apr 30, 2015 | 0.300253 |
| May 01, 2015 | May 29, 2015 | 0.295884 |
| Jun 01, 2015 | | 0.293089 |

**JP Morgan Mortgage Trust 2007-S3**

**1A36 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A36 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811717 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801578 |
| Apr 25, 2013 | May 24, 2013 | 0.789307 |
| May 28, 2013 | Jun 24, 2013 | 0.770571 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758456 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741013 |
| Aug 26, 2013 | Sep 24, 2013 | 0.718610 |
| Sep 25, 2013 | Oct 24, 2013 | 0.701447 |
| Oct 25, 2013 | Nov 22, 2013 | 0.691185 |
| Nov 25, 2013 | Dec 24, 2013 | 0.680531 |
| Dec 26, 2013 | Jan 24, 2014 | 0.668951 |
| Jan 27, 2014 | Feb 24, 2014 | 0.659289 |
| Feb 25, 2014 | Mar 24, 2014 | 0.650327 |
| Mar 25, 2014 | Apr 24, 2014 | 0.643946 |
| Apr 25, 2014 | May 23, 2014 | 0.632799 |
| May 27, 2014 | Jun 24, 2014 | 0.620856 |
| Jun 25, 2014 | Jul 24, 2014 | 0.610794 |
| Jul 25, 2014 | Aug 22, 2014 | 0.601127 |
| Aug 25, 2014 | Sep 24, 2014 | 0.592455 |
| Sep 25, 2014 | Oct 24, 2014 | 0.581863 |
| Oct 27, 2014 | Nov 24, 2014 | 0.577968 |
| Nov 25, 2014 | Dec 24, 2014 | 0.567374 |
| Dec 26, 2014 | Jan 23, 2015 | 0.558314 |
| Jan 26, 2015 | Feb 24, 2015 | 0.549373 |
| Feb 25, 2015 | Mar 24, 2015 | 0.541049 |
| Mar 25, 2015 | Apr 24, 2015 | 0.537857 |
| Apr 27, 2015 | May 22, 2015 | 0.529553 |
| May 26, 2015 | Jun 24, 2015 | 0.521570 |
| Jun 25, 2015 | | 0.516464 |

**JP Morgan Mortgage Trust 2007-S3**

**1A37 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
|  | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A37 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811717 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801578 |
| Apr 25, 2013 | May 24, 2013 | 0.789307 |
| May 28, 2013 | Jun 24, 2013 | 0.770571 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758456 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741013 |
| Aug 26, 2013 | Sep 24, 2013 | 0.718610 |
| Sep 25, 2013 | Oct 24, 2013 | 0.701447 |
| Oct 25, 2013 | Nov 22, 2013 | 0.691185 |
| Nov 25, 2013 | Dec 24, 2013 | 0.680531 |
| Dec 26, 2013 | Jan 24, 2014 | 0.668951 |
| Jan 27, 2014 | Feb 24, 2014 | 0.659289 |
| Feb 25, 2014 | Mar 24, 2014 | 0.650327 |
| Mar 25, 2014 | Apr 24, 2014 | 0.643946 |
| Apr 25, 2014 | May 23, 2014 | 0.632799 |
| May 27, 2014 | Jun 24, 2014 | 0.620856 |
| Jun 25, 2014 | Jul 24, 2014 | 0.610794 |
| Jul 25, 2014 | Aug 22, 2014 | 0.601127 |
| Aug 25, 2014 | Sep 24, 2014 | 0.592455 |
| Sep 25, 2014 | Oct 24, 2014 | 0.581863 |
| Oct 27, 2014 | Nov 24, 2014 | 0.577968 |
| Nov 25, 2014 | Dec 24, 2014 | 0.567374 |
| Dec 26, 2014 | Jan 23, 2015 | 0.558314 |
| Jan 26, 2015 | Feb 24, 2015 | 0.549373 |
| Feb 25, 2015 | Mar 24, 2015 | 0.541049 |
| Mar 25, 2015 | Apr 24, 2015 | 0.537857 |
| Apr 27, 2015 | May 22, 2015 | 0.529553 |
| May 26, 2015 | Jun 24, 2015 | 0.521570 |
| Jun 25, 2015 | | 0.516464 |

**JP Morgan Mortgage Trust 2007-S3**

**1A38 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A38 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

JP Morgan Mortgage Trust 2007-S3

1A39 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
|  | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A39 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A40 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

JP Morgan Mortgage Trust 2007-S3

1A40 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.563907 |
| Oct 25, 2012 | Nov 23, 2012 | 0.563907 |
| Nov 26, 2012 | Dec 24, 2012 | 0.563907 |
| Dec 26, 2012 | Jan 24, 2013 | 0.563907 |
| Jan 25, 2013 | Feb 22, 2013 | 0.563907 |
| Feb 25, 2013 | Mar 22, 2013 | 0.563907 |
| Mar 25, 2013 | Apr 24, 2013 | 0.563907 |
| Apr 25, 2013 | May 24, 2013 | 0.563907 |
| May 28, 2013 | Jun 24, 2013 | 0.563907 |
| Jun 25, 2013 | Jul 24, 2013 | 0.563907 |
| Jul 25, 2013 | Aug 23, 2013 | 0.563907 |
| Aug 26, 2013 | Sep 24, 2013 | 0.563907 |
| Sep 25, 2013 | Oct 24, 2013 | 0.563907 |
| Oct 25, 2013 | Nov 22, 2013 | 0.563907 |
| Nov 25, 2013 | Dec 24, 2013 | 0.563907 |
| Dec 26, 2013 | Jan 24, 2014 | 0.563907 |
| Jan 27, 2014 | Feb 24, 2014 | 0.563907 |
| Feb 25, 2014 | Mar 24, 2014 | 0.563907 |
| Mar 25, 2014 | Apr 24, 2014 | 0.563907 |
| Apr 25, 2014 | May 23, 2014 | 0.563907 |
| May 27, 2014 | Jun 24, 2014 | 0.563907 |
| Jun 25, 2014 | Jul 24, 2014 | 0.563907 |
| Jul 25, 2014 | Aug 22, 2014 | 0.563907 |
| Aug 25, 2014 | Sep 24, 2014 | 0.563907 |
| Sep 25, 2014 | Oct 24, 2014 | 0.563907 |
| Oct 27, 2014 | Nov 24, 2014 | 0.563907 |
| Nov 25, 2014 | Dec 24, 2014 | 0.563907 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563907 |
| Jan 26, 2015 | Feb 24, 2015 | 0.563907 |
| Feb 25, 2015 | Mar 24, 2015 | 0.563907 |
| Mar 25, 2015 | Apr 24, 2015 | 0.563907 |
| Apr 27, 2015 | May 22, 2015 | 0.563907 |
| May 26, 2015 | Jun 24, 2015 | 0.563907 |
| Jun 25, 2015 | | 0.563907 |

JP Morgan Mortgage Trust 2007-S3

1A41 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------|
|  | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A41 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A42 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A42 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811745 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801651 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789449 |
| May 01, 2013 | May 31, 2013 | 0.770863 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758887 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741678 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719681 |
| Sep 03, 2013 | Sep 30, 2013 | 0.702870 |
| Oct 01, 2013 | Oct 31, 2013 | 0.692825 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682401 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671088 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661662 |
| Feb 03, 2014 | Feb 28, 2014 | 0.652926 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646705 |
| Apr 01, 2014 | Apr 30, 2014 | 0.635837 |
| May 01, 2014 | May 30, 2014 | 0.624192 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614382 |
| Jul 01, 2014 | Jul 31, 2014 | 0.604954 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596497 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586167 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582368 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572035 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563199 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554479 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546361 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543247 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535146 |
| May 01, 2015 | May 29, 2015 | 0.527359 |
| Jun 01, 2015 | | 0.522378 |

**JP Morgan Mortgage Trust 2007-S3**

**1A43 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A43 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811745 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801651 |
| Apr 25, 2013 | May 24, 2013 | 0.789449 |
| May 28, 2013 | Jun 24, 2013 | 0.770863 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758887 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741678 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719681 |
| Sep 25, 2013 | Oct 24, 2013 | 0.702870 |
| Oct 25, 2013 | Nov 22, 2013 | 0.692825 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682401 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671088 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661662 |
| Feb 25, 2014 | Mar 24, 2014 | 0.652926 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646705 |
| Apr 25, 2014 | May 23, 2014 | 0.635837 |
| May 27, 2014 | Jun 24, 2014 | 0.624192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614382 |
| Jul 25, 2014 | Aug 22, 2014 | 0.604954 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596497 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586167 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582368 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572035 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563199 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554479 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546361 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543247 |
| Apr 27, 2015 | May 22, 2015 | 0.535146 |
| May 26, 2015 | Jun 24, 2015 | 0.527359 |
| Jun 25, 2015 | | 0.522378 |

JP Morgan Mortgage Trust 2007-S3

1A44 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A44 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811745 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801651 |
| Apr 25, 2013 | May 24, 2013 | 0.789449 |
| May 28, 2013 | Jun 24, 2013 | 0.770863 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758887 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741678 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719681 |
| Sep 25, 2013 | Oct 24, 2013 | 0.702870 |
| Oct 25, 2013 | Nov 22, 2013 | 0.692825 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682401 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671088 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661662 |
| Feb 25, 2014 | Mar 24, 2014 | 0.652926 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646705 |
| Apr 25, 2014 | May 23, 2014 | 0.635837 |
| May 27, 2014 | Jun 24, 2014 | 0.624192 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614382 |
| Jul 25, 2014 | Aug 22, 2014 | 0.604954 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596497 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586167 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582368 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572035 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563199 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554479 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546361 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543247 |
| Apr 27, 2015 | May 22, 2015 | 0.535147 |
| May 26, 2015 | Jun 24, 2015 | 0.527359 |
| Jun 25, 2015 | | 0.522378 |

**JP Morgan Mortgage Trust 2007-S3**

**1A45 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A45 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 |  | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A46 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A46 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811770 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801690 |
| Apr 25, 2013 | May 24, 2013 | 0.789506 |
| May 28, 2013 | Jun 24, 2013 | 0.770948 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758989 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741804 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719839 |
| Sep 25, 2013 | Oct 24, 2013 | 0.703052 |
| Oct 25, 2013 | Nov 22, 2013 | 0.693022 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682612 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671314 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661902 |
| Feb 25, 2014 | Mar 24, 2014 | 0.653178 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646966 |
| Apr 25, 2014 | May 23, 2014 | 0.636113 |
| May 27, 2014 | Jun 24, 2014 | 0.624484 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614687 |
| Jul 25, 2014 | Aug 22, 2014 | 0.605272 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596827 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586511 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582717 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572399 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563574 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554866 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546759 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543650 |
| Apr 27, 2015 | May 22, 2015 | 0.535560 |
| May 26, 2015 | Jun 24, 2015 | 0.527783 |
| Jun 25, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A47 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A47 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.981075 |
| Feb 27, 2012 | Mar 23, 2012 | 0.969375 |
| Mar 26, 2012 | Apr 24, 2012 | 0.963050 |
| Apr 25, 2012 | May 24, 2012 | 0.947926 |
| May 25, 2012 | Jun 22, 2012 | 0.930048 |
| Jun 25, 2012 | Jul 24, 2012 | 0.920343 |
| Jul 25, 2012 | Aug 24, 2012 | 0.905485 |
| Aug 27, 2012 | Sep 24, 2012 | 0.891620 |
| Sep 25, 2012 | Oct 24, 2012 | 0.877222 |
| Oct 25, 2012 | Nov 23, 2012 | 0.857916 |
| Nov 26, 2012 | Dec 24, 2012 | 0.848234 |
| Dec 26, 2012 | Jan 24, 2013 | 0.839834 |
| Jan 25, 2013 | Feb 22, 2013 | 0.828003 |
| Feb 25, 2013 | Mar 22, 2013 | 0.811770 |
| Mar 25, 2013 | Apr 24, 2013 | 0.801690 |
| Apr 25, 2013 | May 24, 2013 | 0.789506 |
| May 28, 2013 | Jun 24, 2013 | 0.770948 |
| Jun 25, 2013 | Jul 24, 2013 | 0.758989 |
| Jul 25, 2013 | Aug 23, 2013 | 0.741804 |
| Aug 26, 2013 | Sep 24, 2013 | 0.719839 |
| Sep 25, 2013 | Oct 24, 2013 | 0.703052 |
| Oct 25, 2013 | Nov 22, 2013 | 0.693022 |
| Nov 25, 2013 | Dec 24, 2013 | 0.682612 |
| Dec 26, 2013 | Jan 24, 2014 | 0.671314 |
| Jan 27, 2014 | Feb 24, 2014 | 0.661902 |
| Feb 25, 2014 | Mar 24, 2014 | 0.653178 |
| Mar 25, 2014 | Apr 24, 2014 | 0.646966 |
| Apr 25, 2014 | May 23, 2014 | 0.636113 |
| May 27, 2014 | Jun 24, 2014 | 0.624484 |
| Jun 25, 2014 | Jul 24, 2014 | 0.614687 |
| Jul 25, 2014 | Aug 22, 2014 | 0.605272 |
| Aug 25, 2014 | Sep 24, 2014 | 0.596827 |
| Sep 25, 2014 | Oct 24, 2014 | 0.586511 |
| Oct 27, 2014 | Nov 24, 2014 | 0.582717 |
| Nov 25, 2014 | Dec 24, 2014 | 0.572399 |
| Dec 26, 2014 | Jan 23, 2015 | 0.563574 |
| Jan 26, 2015 | Feb 24, 2015 | 0.554866 |
| Feb 25, 2015 | Mar 24, 2015 | 0.546759 |
| Mar 25, 2015 | Apr 24, 2015 | 0.543650 |
| Apr 27, 2015 | May 22, 2015 | 0.535560 |
| May 26, 2015 | Jun 24, 2015 | 0.527783 |
| Jun 25, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A48 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.993518 |
| Sep 04, 2007 | Sep 28, 2007 | 0.980155 |
| Oct 01, 2007 | Oct 31, 2007 | 0.972181 |
| Nov 01, 2007 | Nov 30, 2007 | 0.967618 |
| Dec 03, 2007 | Dec 31, 2007 | 0.958165 |
| Jan 02, 2008 | Jan 31, 2008 | 0.946583 |
| Feb 01, 2008 | Feb 29, 2008 | 0.933953 |
| Mar 03, 2008 | Mar 31, 2008 | 0.922717 |
| Apr 01, 2008 | Apr 30, 2008 | 0.916697 |
| May 01, 2008 | May 30, 2008 | 0.909618 |
| Jun 02, 2008 | Jun 30, 2008 | 0.903581 |
| Jul 01, 2008 | Jul 31, 2008 | 0.894051 |
| Aug 01, 2008 | Aug 29, 2008 | 0.892191 |
| Sep 02, 2008 | Sep 30, 2008 | 0.889707 |
| Oct 01, 2008 | Oct 31, 2008 | 0.889706 |
| Nov 03, 2008 | Nov 28, 2008 | 0.880354 |
| Dec 01, 2008 | Dec 31, 2008 | 0.880353 |
| Jan 02, 2009 | Jan 30, 2009 | 0.876443 |
| Feb 02, 2009 | Feb 27, 2009 | 0.866171 |
| Mar 02, 2009 | Mar 31, 2009 | 0.843716 |
| Apr 01, 2009 | Apr 30, 2009 | 0.828416 |
| May 01, 2009 | May 29, 2009 | 0.799568 |
| Jun 01, 2009 | Jun 30, 2009 | 0.773925 |
| Jul 01, 2009 | Jul 31, 2009 | 0.751970 |
| Aug 03, 2009 | Aug 31, 2009 | 0.725859 |
| Sep 01, 2009 | Sep 30, 2009 | 0.718841 |
| Oct 01, 2009 | Oct 30, 2009 | 0.705140 |
| Nov 02, 2009 | Nov 30, 2009 | 0.696152 |
| Dec 01, 2009 | Dec 31, 2009 | 0.683162 |
| Jan 04, 2010 | Jan 29, 2010 | 0.666144 |
| Feb 01, 2010 | Feb 26, 2010 | 0.642688 |
| Mar 01, 2010 | Mar 31, 2010 | 0.636813 |
| Apr 01, 2010 | Apr 30, 2010 | 0.623705 |
| May 03, 2010 | May 28, 2010 | 0.614363 |
| Jun 01, 2010 | Jun 30, 2010 | 0.607191 |
| Jul 01, 2010 | Jul 30, 2010 | 0.589763 |
| Aug 02, 2010 | Aug 31, 2010 | 0.566332 |
| Sep 01, 2010 | Sep 30, 2010 | 0.546776 |
| Oct 01, 2010 | Oct 29, 2010 | 0.521078 |
| Nov 01, 2010 | Nov 30, 2010 | 0.494469 |
| Dec 01, 2010 | Dec 31, 2010 | 0.468748 |
| Jan 03, 2011 | Jan 31, 2011 | 0.440191 |
| Feb 01, 2011 | Feb 28, 2011 | 0.422610 |
| Mar 01, 2011 | Mar 31, 2011 | 0.410543 |
| Apr 01, 2011 | Apr 29, 2011 | 0.392161 |
| May 02, 2011 | May 31, 2011 | 0.386516 |
| Jun 01, 2011 | Jun 30, 2011 | 0.376023 |
| Jul 01, 2011 | Jul 29, 2011 | 0.365196 |
| Aug 01, 2011 | Aug 31, 2011 | 0.359237 |

**JP Morgan Mortgage Trust 2007-S3**

**1A48 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.345754 |
| Oct 03, 2011 | Oct 31, 2011 | 0.338873 |
| Nov 01, 2011 | Nov 30, 2011 | 0.336213 |
| Dec 01, 2011 | Dec 30, 2011 | 0.332735 |
| Jan 03, 2012 | Jan 31, 2012 | 0.326438 |
| Feb 01, 2012 | Feb 29, 2012 | 0.322545 |
| Mar 01, 2012 | Mar 30, 2012 | 0.320440 |
| Apr 02, 2012 | Apr 30, 2012 | 0.315408 |
| May 01, 2012 | May 31, 2012 | 0.309459 |
| Jun 01, 2012 | Jun 29, 2012 | 0.306230 |
| Jul 02, 2012 | Jul 31, 2012 | 0.301286 |
| Aug 01, 2012 | Aug 31, 2012 | 0.296673 |
| Sep 04, 2012 | Sep 28, 2012 | 0.291882 |
| Oct 01, 2012 | Oct 31, 2012 | 0.285459 |
| Nov 01, 2012 | Nov 30, 2012 | 0.282237 |
| Dec 03, 2012 | Dec 31, 2012 | 0.279442 |
| Jan 02, 2013 | Jan 31, 2013 | 0.275505 |
| Feb 01, 2013 | Feb 28, 2013 | 0.270096 |
| Mar 01, 2013 | Mar 29, 2013 | 0.266737 |
| Apr 01, 2013 | Apr 30, 2013 | 0.262677 |
| May 01, 2013 | May 31, 2013 | 0.256493 |
| Jun 03, 2013 | Jun 28, 2013 | 0.252508 |
| Jul 01, 2013 | Jul 31, 2013 | 0.246782 |
| Aug 01, 2013 | Aug 30, 2013 | 0.239463 |
| Sep 03, 2013 | Sep 30, 2013 | 0.233869 |
| Oct 01, 2013 | Oct 31, 2013 | 0.230527 |
| Nov 01, 2013 | Nov 29, 2013 | 0.227059 |
| Dec 02, 2013 | Dec 31, 2013 | 0.223294 |
| Jan 02, 2014 | Jan 31, 2014 | 0.220158 |
| Feb 03, 2014 | Feb 28, 2014 | 0.217251 |
| Mar 03, 2014 | Mar 31, 2014 | 0.215181 |
| Apr 01, 2014 | Apr 30, 2014 | 0.211565 |
| May 01, 2014 | May 30, 2014 | 0.207690 |
| Jun 02, 2014 | Jun 30, 2014 | 0.204426 |
| Jul 01, 2014 | Jul 31, 2014 | 0.201289 |
| Aug 01, 2014 | Aug 29, 2014 | 0.198475 |
| Sep 02, 2014 | Sep 30, 2014 | 0.195038 |
| Oct 01, 2014 | Oct 31, 2014 | 0.193774 |
| Nov 03, 2014 | Nov 28, 2014 | 0.190336 |
| Dec 01, 2014 | Dec 31, 2014 | 0.187396 |
| Jan 02, 2015 | Jan 30, 2015 | 0.184494 |
| Feb 02, 2015 | Feb 27, 2015 | 0.181793 |
| Mar 02, 2015 | Mar 31, 2015 | 0.180757 |
| Apr 01, 2015 | Apr 30, 2015 | 0.178062 |
| May 01, 2015 | May 29, 2015 | 0.175471 |
| Jun 01, 2015 | | 0.173813 |

**JP Morgan Mortgage Trust 2007-S3**

**1A49 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A49 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.943478 |
| Sep 25, 2012 | Oct 24, 2012 | 0.934946 |
| Oct 25, 2012 | Nov 23, 2012 | 0.929748 |
| Nov 26, 2012 | Dec 24, 2012 | 0.917565 |
| Dec 26, 2012 | Jan 24, 2013 | 0.908539 |
| Jan 25, 2013 | Feb 22, 2013 | 0.899149 |
| Feb 25, 2013 | Mar 22, 2013 | 0.897670 |
| Mar 25, 2013 | Apr 24, 2013 | 0.892941 |
| Apr 25, 2013 | May 24, 2013 | 0.891197 |
| May 28, 2013 | Jun 24, 2013 | 0.886444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.866250 |
| Jul 25, 2013 | Aug 23, 2013 | 0.856835 |
| Aug 26, 2013 | Sep 24, 2013 | 0.851461 |
| Sep 25, 2013 | Oct 24, 2013 | 0.849381 |
| Oct 25, 2013 | Nov 22, 2013 | 0.842796 |
| Nov 25, 2013 | Dec 24, 2013 | 0.838109 |
| Dec 26, 2013 | Jan 24, 2014 | 0.836301 |
| Jan 27, 2014 | Feb 24, 2014 | 0.821849 |
| Feb 25, 2014 | Mar 24, 2014 | 0.814625 |
| Mar 25, 2014 | Apr 24, 2014 | 0.814315 |
| Apr 25, 2014 | May 23, 2014 | 0.812865 |
| May 27, 2014 | Jun 24, 2014 | 0.812865 |
| Jun 25, 2014 | Jul 24, 2014 | 0.807361 |
| Jul 25, 2014 | Aug 22, 2014 | 0.793084 |
| Aug 25, 2014 | Sep 24, 2014 | 0.780805 |
| Sep 25, 2014 | Oct 24, 2014 | 0.779091 |
| Oct 27, 2014 | Nov 24, 2014 | 0.776369 |
| Nov 25, 2014 | Dec 24, 2014 | 0.759689 |
| Dec 26, 2014 | Jan 23, 2015 | 0.755090 |
| Jan 26, 2015 | Feb 24, 2015 | 0.749812 |
| Feb 25, 2015 | Mar 24, 2015 | 0.749812 |
| Mar 25, 2015 | Apr 24, 2015 | 0.745615 |
| Apr 27, 2015 | May 22, 2015 | 0.735427 |
| May 26, 2015 | Jun 24, 2015 | 0.729542 |
| Jun 25, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A50 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A50 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.943478 |
| Sep 25, 2012 | Oct 24, 2012 | 0.934946 |
| Oct 25, 2012 | Nov 23, 2012 | 0.929748 |
| Nov 26, 2012 | Dec 24, 2012 | 0.917565 |
| Dec 26, 2012 | Jan 24, 2013 | 0.908539 |
| Jan 25, 2013 | Feb 22, 2013 | 0.899149 |
| Feb 25, 2013 | Mar 22, 2013 | 0.897670 |
| Mar 25, 2013 | Apr 24, 2013 | 0.892941 |
| Apr 25, 2013 | May 24, 2013 | 0.891197 |
| May 28, 2013 | Jun 24, 2013 | 0.886444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.866250 |
| Jul 25, 2013 | Aug 23, 2013 | 0.856835 |
| Aug 26, 2013 | Sep 24, 2013 | 0.851461 |
| Sep 25, 2013 | Oct 24, 2013 | 0.849381 |
| Oct 25, 2013 | Nov 22, 2013 | 0.842796 |
| Nov 25, 2013 | Dec 24, 2013 | 0.838109 |
| Dec 26, 2013 | Jan 24, 2014 | 0.836301 |
| Jan 27, 2014 | Feb 24, 2014 | 0.821849 |
| Feb 25, 2014 | Mar 24, 2014 | 0.814625 |
| Mar 25, 2014 | Apr 24, 2014 | 0.814315 |
| Apr 25, 2014 | May 23, 2014 | 0.812865 |
| May 27, 2014 | Jun 24, 2014 | 0.812865 |
| Jun 25, 2014 | Jul 24, 2014 | 0.807361 |
| Jul 25, 2014 | Aug 22, 2014 | 0.793084 |
| Aug 25, 2014 | Sep 24, 2014 | 0.780805 |
| Sep 25, 2014 | Oct 24, 2014 | 0.779091 |
| Oct 27, 2014 | Nov 24, 2014 | 0.776369 |
| Nov 25, 2014 | Dec 24, 2014 | 0.759689 |
| Dec 26, 2014 | Jan 23, 2015 | 0.755090 |
| Jan 26, 2015 | Feb 24, 2015 | 0.749812 |
| Feb 25, 2015 | Mar 24, 2015 | 0.749812 |
| Mar 25, 2015 | Apr 24, 2015 | 0.745615 |
| Apr 27, 2015 | May 22, 2015 | 0.735427 |
| May 26, 2015 | Jun 24, 2015 | 0.729542 |
| Jun 25, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A51 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A51 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A52 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A52 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.943478 |
| Sep 25, 2012 | Oct 24, 2012 | 0.934946 |
| Oct 25, 2012 | Nov 23, 2012 | 0.929748 |
| Nov 26, 2012 | Dec 24, 2012 | 0.917565 |
| Dec 26, 2012 | Jan 24, 2013 | 0.908539 |
| Jan 25, 2013 | Feb 22, 2013 | 0.899149 |
| Feb 25, 2013 | Mar 22, 2013 | 0.897670 |
| Mar 25, 2013 | Apr 24, 2013 | 0.892941 |
| Apr 25, 2013 | May 24, 2013 | 0.891197 |
| May 28, 2013 | Jun 24, 2013 | 0.886444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.866250 |
| Jul 25, 2013 | Aug 23, 2013 | 0.856835 |
| Aug 26, 2013 | Sep 24, 2013 | 0.851461 |
| Sep 25, 2013 | Oct 24, 2013 | 0.849381 |
| Oct 25, 2013 | Nov 22, 2013 | 0.842796 |
| Nov 25, 2013 | Dec 24, 2013 | 0.838109 |
| Dec 26, 2013 | Jan 24, 2014 | 0.836301 |
| Jan 27, 2014 | Feb 24, 2014 | 0.821849 |
| Feb 25, 2014 | Mar 24, 2014 | 0.814625 |
| Mar 25, 2014 | Apr 24, 2014 | 0.814315 |
| Apr 25, 2014 | May 23, 2014 | 0.812865 |
| May 27, 2014 | Jun 24, 2014 | 0.812865 |
| Jun 25, 2014 | Jul 24, 2014 | 0.807361 |
| Jul 25, 2014 | Aug 22, 2014 | 0.793084 |
| Aug 25, 2014 | Sep 24, 2014 | 0.780805 |
| Sep 25, 2014 | Oct 24, 2014 | 0.779091 |
| Oct 27, 2014 | Nov 24, 2014 | 0.776369 |
| Nov 25, 2014 | Dec 24, 2014 | 0.759689 |
| Dec 26, 2014 | Jan 23, 2015 | 0.755090 |
| Jan 26, 2015 | Feb 24, 2015 | 0.749812 |
| Feb 25, 2015 | Mar 24, 2015 | 0.749812 |
| Mar 25, 2015 | Apr 24, 2015 | 0.745615 |
| Apr 27, 2015 | May 22, 2015 | 0.735427 |
| May 26, 2015 | Jun 24, 2015 | 0.729542 |
| Jun 25, 2015 | | 0.725659 |

JP Morgan Mortgage Trust 2007-S3

1A53 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 1.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 1.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 1.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 1.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 1.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 1.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 1.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 1.000000 |
| Apr 25, 2008 | May 23, 2008 | 1.000000 |
| May 27, 2008 | Jun 24, 2008 | 1.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 1.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 1.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 1.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 1.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 1.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 1.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 1.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 1.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 1.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 1.000000 |
| Apr 27, 2009 | May 22, 2009 | 1.000000 |
| May 26, 2009 | Jun 24, 2009 | 1.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 1.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 1.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 1.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 1.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 1.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 1.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 1.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 1.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 1.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 1.000000 |
| Apr 26, 2010 | May 24, 2010 | 1.000000 |
| May 25, 2010 | Jun 24, 2010 | 1.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 1.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 1.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 1.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 1.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 1.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 1.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 1.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 1.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 1.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 1.000000 |
| Apr 25, 2011 | May 24, 2011 | 1.000000 |
| May 25, 2011 | Jun 24, 2011 | 1.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 1.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 1.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A53 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 1.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 1.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 1.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 1.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.996782 |
| Feb 27, 2012 | Mar 23, 2012 | 0.996182 |
| Mar 26, 2012 | Apr 24, 2012 | 0.980166 |
| Apr 25, 2012 | May 24, 2012 | 0.964033 |
| May 25, 2012 | Jun 22, 2012 | 0.957767 |
| Jun 25, 2012 | Jul 24, 2012 | 0.953265 |
| Jul 25, 2012 | Aug 24, 2012 | 0.947591 |
| Aug 27, 2012 | Sep 24, 2012 | 0.943478 |
| Sep 25, 2012 | Oct 24, 2012 | 0.934946 |
| Oct 25, 2012 | Nov 23, 2012 | 0.929748 |
| Nov 26, 2012 | Dec 24, 2012 | 0.917565 |
| Dec 26, 2012 | Jan 24, 2013 | 0.908539 |
| Jan 25, 2013 | Feb 22, 2013 | 0.899149 |
| Feb 25, 2013 | Mar 22, 2013 | 0.897670 |
| Mar 25, 2013 | Apr 24, 2013 | 0.892941 |
| Apr 25, 2013 | May 24, 2013 | 0.891197 |
| May 28, 2013 | Jun 24, 2013 | 0.886444 |
| Jun 25, 2013 | Jul 24, 2013 | 0.866250 |
| Jul 25, 2013 | Aug 23, 2013 | 0.856835 |
| Aug 26, 2013 | Sep 24, 2013 | 0.851461 |
| Sep 25, 2013 | Oct 24, 2013 | 0.849381 |
| Oct 25, 2013 | Nov 22, 2013 | 0.842796 |
| Nov 25, 2013 | Dec 24, 2013 | 0.838109 |
| Dec 26, 2013 | Jan 24, 2014 | 0.836301 |
| Jan 27, 2014 | Feb 24, 2014 | 0.821849 |
| Feb 25, 2014 | Mar 24, 2014 | 0.814625 |
| Mar 25, 2014 | Apr 24, 2014 | 0.814315 |
| Apr 25, 2014 | May 23, 2014 | 0.812865 |
| May 27, 2014 | Jun 24, 2014 | 0.812865 |
| Jun 25, 2014 | Jul 24, 2014 | 0.807361 |
| Jul 25, 2014 | Aug 22, 2014 | 0.793084 |
| Aug 25, 2014 | Sep 24, 2014 | 0.780805 |
| Sep 25, 2014 | Oct 24, 2014 | 0.779091 |
| Oct 27, 2014 | Nov 24, 2014 | 0.776369 |
| Nov 25, 2014 | Dec 24, 2014 | 0.759689 |
| Dec 26, 2014 | Jan 23, 2015 | 0.755090 |
| Jan 26, 2015 | Feb 24, 2015 | 0.749812 |
| Feb 25, 2015 | Mar 24, 2015 | 0.749812 |
| Mar 25, 2015 | Apr 24, 2015 | 0.745615 |
| Apr 27, 2015 | May 22, 2015 | 0.735427 |
| May 26, 2015 | Jun 24, 2015 | 0.729542 |
| Jun 25, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A54 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996621 |
| Sep 04, 2007 | Sep 28, 2007 | 0.983687 |
| Oct 01, 2007 | Oct 31, 2007 | 0.973438 |
| Nov 01, 2007 | Nov 30, 2007 | 0.962755 |
| Dec 03, 2007 | Dec 31, 2007 | 0.961610 |
| Jan 02, 2008 | Jan 31, 2008 | 0.947148 |
| Feb 01, 2008 | Feb 29, 2008 | 0.929196 |
| Mar 03, 2008 | Mar 31, 2008 | 0.918991 |
| Apr 01, 2008 | Apr 30, 2008 | 0.900637 |
| May 01, 2008 | May 30, 2008 | 0.891473 |
| Jun 02, 2008 | Jun 30, 2008 | 0.868394 |
| Jul 01, 2008 | Jul 31, 2008 | 0.843923 |
| Aug 01, 2008 | Aug 29, 2008 | 0.837527 |
| Sep 02, 2008 | Sep 30, 2008 | 0.835514 |
| Oct 01, 2008 | Oct 31, 2008 | 0.833013 |
| Nov 03, 2008 | Nov 28, 2008 | 0.827696 |
| Dec 01, 2008 | Dec 31, 2008 | 0.821558 |
| Jan 02, 2009 | Jan 30, 2009 | 0.811560 |
| Feb 02, 2009 | Feb 27, 2009 | 0.799977 |
| Mar 02, 2009 | Mar 31, 2009 | 0.792091 |
| Apr 01, 2009 | Apr 30, 2009 | 0.784307 |
| May 01, 2009 | May 29, 2009 | 0.774164 |
| Jun 01, 2009 | Jun 30, 2009 | 0.771686 |
| Jul 01, 2009 | Jul 31, 2009 | 0.747201 |
| Aug 03, 2009 | Aug 31, 2009 | 0.731037 |
| Sep 01, 2009 | Sep 30, 2009 | 0.718171 |
| Oct 01, 2009 | Oct 30, 2009 | 0.708177 |
| Nov 02, 2009 | Nov 30, 2009 | 0.697797 |
| Dec 01, 2009 | Dec 31, 2009 | 0.684114 |
| Jan 04, 2010 | Jan 29, 2010 | 0.679598 |
| Feb 01, 2010 | Feb 26, 2010 | 0.669565 |
| Mar 01, 2010 | Mar 31, 2010 | 0.660760 |
| Apr 01, 2010 | Apr 30, 2010 | 0.638792 |
| May 03, 2010 | May 28, 2010 | 0.636946 |
| Jun 01, 2010 | Jun 30, 2010 | 0.626239 |
| Jul 01, 2010 | Jul 30, 2010 | 0.622390 |
| Aug 02, 2010 | Aug 31, 2010 | 0.595446 |
| Sep 01, 2010 | Sep 30, 2010 | 0.586248 |
| Oct 01, 2010 | Oct 29, 2010 | 0.577021 |
| Nov 01, 2010 | Nov 30, 2010 | 0.562574 |
| Dec 01, 2010 | Dec 31, 2010 | 0.561721 |
| Jan 03, 2011 | Jan 31, 2011 | 0.529529 |
| Feb 01, 2011 | Feb 28, 2011 | 0.516746 |
| Mar 01, 2011 | Mar 31, 2011 | 0.503560 |
| Apr 01, 2011 | Apr 29, 2011 | 0.493344 |
| May 02, 2011 | May 31, 2011 | 0.489740 |
| Jun 01, 2011 | Jun 30, 2011 | 0.481474 |
| Jul 01, 2011 | Jul 29, 2011 | 0.467717 |
| Aug 01, 2011 | Aug 31, 2011 | 0.466754 |

**JP Morgan Mortgage Trust 2007-S3**

**1A54 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.453772 |
| Oct 03, 2011 | Oct 31, 2011 | 0.432216 |
| Nov 01, 2011 | Nov 30, 2011 | 0.428040 |
| Dec 01, 2011 | Dec 30, 2011 | 0.427521 |
| Jan 03, 2012 | Jan 31, 2012 | 0.426145 |
| Feb 01, 2012 | Feb 29, 2012 | 0.425889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.419042 |
| Apr 02, 2012 | Apr 30, 2012 | 0.412144 |
| May 01, 2012 | May 31, 2012 | 0.409465 |
| Jun 01, 2012 | Jun 29, 2012 | 0.407541 |
| Jul 02, 2012 | Jul 31, 2012 | 0.405115 |
| Aug 01, 2012 | Aug 31, 2012 | 0.403357 |
| Sep 04, 2012 | Sep 28, 2012 | 0.399709 |
| Oct 01, 2012 | Oct 31, 2012 | 0.397487 |
| Nov 01, 2012 | Nov 30, 2012 | 0.392278 |
| Dec 03, 2012 | Dec 31, 2012 | 0.388419 |
| Jan 02, 2013 | Jan 31, 2013 | 0.384405 |
| Feb 01, 2013 | Feb 28, 2013 | 0.383773 |
| Mar 01, 2013 | Mar 29, 2013 | 0.381751 |
| Apr 01, 2013 | Apr 30, 2013 | 0.381005 |
| May 01, 2013 | May 31, 2013 | 0.378973 |
| Jun 03, 2013 | Jun 28, 2013 | 0.370340 |
| Jul 01, 2013 | Jul 31, 2013 | 0.366315 |
| Aug 01, 2013 | Aug 30, 2013 | 0.364017 |
| Sep 03, 2013 | Sep 30, 2013 | 0.363128 |
| Oct 01, 2013 | Oct 31, 2013 | 0.360313 |
| Nov 01, 2013 | Nov 29, 2013 | 0.358309 |
| Dec 02, 2013 | Dec 31, 2013 | 0.357536 |
| Jan 02, 2014 | Jan 31, 2014 | 0.351358 |
| Feb 03, 2014 | Feb 28, 2014 | 0.348269 |
| Mar 03, 2014 | Mar 31, 2014 | 0.348137 |
| Apr 01, 2014 | Apr 30, 2014 | 0.347517 |
| May 01, 2014 | May 30, 2014 | 0.347517 |
| Jun 02, 2014 | Jun 30, 2014 | 0.345164 |
| Jul 01, 2014 | Jul 31, 2014 | 0.339060 |
| Aug 01, 2014 | Aug 29, 2014 | 0.333811 |
| Sep 02, 2014 | Sep 30, 2014 | 0.333077 |
| Oct 01, 2014 | Oct 31, 2014 | 0.331914 |
| Nov 03, 2014 | Nov 28, 2014 | 0.324783 |
| Dec 01, 2014 | Dec 31, 2014 | 0.322817 |
| Jan 02, 2015 | Jan 30, 2015 | 0.320560 |
| Feb 02, 2015 | Feb 27, 2015 | 0.320560 |
| Mar 02, 2015 | Mar 31, 2015 | 0.318766 |
| Apr 01, 2015 | Apr 30, 2015 | 0.314410 |
| May 01, 2015 | May 29, 2015 | 0.311895 |
| Jun 01, 2015 | | 0.310235 |

**JP Morgan Mortgage Trust 2007-S3**

**1A55 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

JP Morgan Mortgage Trust 2007-S3

1A55 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A56 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A56 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

JP Morgan Mortgage Trust 2007-S3

1A57 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A57 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A58 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A58 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

JP Morgan Mortgage Trust 2007-S3

1A59 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|-----|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998190 |
| Sep 04, 2007 | Sep 28, 2007 | 0.991263 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985774 |
| Nov 01, 2007 | Nov 30, 2007 | 0.980053 |
| Dec 03, 2007 | Dec 31, 2007 | 0.979440 |
| Jan 02, 2008 | Jan 31, 2008 | 0.971695 |
| Feb 01, 2008 | Feb 29, 2008 | 0.962080 |
| Mar 03, 2008 | Mar 31, 2008 | 0.956615 |
| Apr 01, 2008 | Apr 30, 2008 | 0.946785 |
| May 01, 2008 | May 30, 2008 | 0.941877 |
| Jun 02, 2008 | Jun 30, 2008 | 0.929517 |
| Jul 01, 2008 | Jul 31, 2008 | 0.916411 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912986 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911908 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910568 |
| Nov 03, 2008 | Nov 28, 2008 | 0.907721 |
| Dec 01, 2008 | Dec 31, 2008 | 0.904433 |
| Jan 02, 2009 | Jan 30, 2009 | 0.899079 |
| Feb 02, 2009 | Feb 27, 2009 | 0.892875 |
| Mar 02, 2009 | Mar 31, 2009 | 0.888652 |
| Apr 01, 2009 | Apr 30, 2009 | 0.884483 |
| May 01, 2009 | May 29, 2009 | 0.879050 |
| Jun 01, 2009 | Jun 30, 2009 | 0.877724 |
| Jul 01, 2009 | Jul 31, 2009 | 0.864610 |
| Aug 03, 2009 | Aug 31, 2009 | 0.855954 |
| Sep 01, 2009 | Sep 30, 2009 | 0.849063 |
| Oct 01, 2009 | Oct 30, 2009 | 0.843711 |
| Nov 02, 2009 | Nov 30, 2009 | 0.838151 |
| Dec 01, 2009 | Dec 31, 2009 | 0.830823 |
| Jan 04, 2010 | Jan 29, 2010 | 0.828405 |
| Feb 01, 2010 | Feb 26, 2010 | 0.823032 |
| Mar 01, 2010 | Mar 31, 2010 | 0.818316 |
| Apr 01, 2010 | Apr 30, 2010 | 0.806551 |
| May 03, 2010 | May 28, 2010 | 0.805562 |
| Jun 01, 2010 | Jun 30, 2010 | 0.799828 |
| Jul 01, 2010 | Jul 30, 2010 | 0.797766 |
| Aug 02, 2010 | Aug 31, 2010 | 0.783336 |
| Sep 01, 2010 | Sep 30, 2010 | 0.778410 |
| Oct 01, 2010 | Oct 29, 2010 | 0.773468 |
| Nov 01, 2010 | Nov 30, 2010 | 0.765731 |
| Dec 01, 2010 | Dec 31, 2010 | 0.765274 |
| Jan 03, 2011 | Jan 31, 2011 | 0.748033 |
| Feb 01, 2011 | Feb 28, 2011 | 0.741187 |
| Mar 01, 2011 | Mar 31, 2011 | 0.734125 |
| Apr 01, 2011 | Apr 29, 2011 | 0.728654 |
| May 02, 2011 | May 31, 2011 | 0.726724 |
| Jun 01, 2011 | Jun 30, 2011 | 0.722297 |
| Jul 01, 2011 | Jul 29, 2011 | 0.714929 |
| Aug 01, 2011 | Aug 31, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**1A59 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.707461 |
| Oct 03, 2011 | Oct 31, 2011 | 0.695916 |
| Nov 01, 2011 | Nov 30, 2011 | 0.693679 |
| Dec 01, 2011 | Dec 30, 2011 | 0.693402 |
| Jan 03, 2012 | Jan 31, 2012 | 0.691170 |
| Feb 01, 2012 | Feb 29, 2012 | 0.690782 |
| Mar 01, 2012 | Mar 30, 2012 | 0.684183 |
| Apr 02, 2012 | Apr 30, 2012 | 0.678833 |
| May 01, 2012 | May 31, 2012 | 0.677330 |
| Jun 01, 2012 | Jun 29, 2012 | 0.676392 |
| Jul 02, 2012 | Jul 31, 2012 | 0.676043 |
| Aug 01, 2012 | Aug 31, 2012 | 0.675901 |
| Sep 04, 2012 | Sep 28, 2012 | 0.675901 |
| Oct 01, 2012 | Oct 31, 2012 | 0.675901 |
| Nov 01, 2012 | Nov 30, 2012 | 0.675901 |
| Dec 03, 2012 | Dec 31, 2012 | 0.675901 |
| Jan 02, 2013 | Jan 31, 2013 | 0.675901 |
| Feb 01, 2013 | Feb 28, 2013 | 0.675901 |
| Mar 01, 2013 | Mar 29, 2013 | 0.675901 |
| Apr 01, 2013 | Apr 30, 2013 | 0.675901 |
| May 01, 2013 | May 31, 2013 | 0.675901 |
| Jun 03, 2013 | Jun 28, 2013 | 0.675901 |
| Jul 01, 2013 | Jul 31, 2013 | 0.675901 |
| Aug 01, 2013 | Aug 30, 2013 | 0.675901 |
| Sep 03, 2013 | Sep 30, 2013 | 0.675901 |
| Oct 01, 2013 | Oct 31, 2013 | 0.675901 |
| Nov 01, 2013 | Nov 29, 2013 | 0.675901 |
| Dec 02, 2013 | Dec 31, 2013 | 0.675901 |
| Jan 02, 2014 | Jan 31, 2014 | 0.675901 |
| Feb 03, 2014 | Feb 28, 2014 | 0.675901 |
| Mar 03, 2014 | Mar 31, 2014 | 0.675901 |
| Apr 01, 2014 | Apr 30, 2014 | 0.675901 |
| May 01, 2014 | May 30, 2014 | 0.675901 |
| Jun 02, 2014 | Jun 30, 2014 | 0.675901 |
| Jul 01, 2014 | Jul 31, 2014 | 0.675901 |
| Aug 01, 2014 | Aug 29, 2014 | 0.675901 |
| Sep 02, 2014 | Sep 30, 2014 | 0.675901 |
| Oct 01, 2014 | Oct 31, 2014 | 0.675901 |
| Nov 03, 2014 | Nov 28, 2014 | 0.675901 |
| Dec 01, 2014 | Dec 31, 2014 | 0.675901 |
| Jan 02, 2015 | Jan 30, 2015 | 0.675901 |
| Feb 02, 2015 | Feb 27, 2015 | 0.675901 |
| Mar 02, 2015 | Mar 31, 2015 | 0.675901 |
| Apr 01, 2015 | Apr 30, 2015 | 0.675901 |
| May 01, 2015 | May 29, 2015 | 0.675901 |
| Jun 01, 2015 | | 0.675901 |

JP Morgan Mortgage Trust 2007-S3

1A60 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

JP Morgan Mortgage Trust 2007-S3

1A60 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.654551 |
| Jul 25, 2012 | Aug 24, 2012 | 0.651467 |
| Aug 27, 2012 | Sep 24, 2012 | 0.648685 |
| Sep 25, 2012 | Oct 24, 2012 | 0.643498 |
| Oct 25, 2012 | Nov 23, 2012 | 0.639141 |
| Nov 26, 2012 | Dec 24, 2012 | 0.630862 |
| Dec 26, 2012 | Jan 24, 2013 | 0.623777 |
| Jan 25, 2013 | Feb 22, 2013 | 0.617361 |
| Feb 25, 2013 | Mar 22, 2013 | 0.616047 |
| Mar 25, 2013 | Apr 24, 2013 | 0.612144 |
| Apr 25, 2013 | May 24, 2013 | 0.610589 |
| May 28, 2013 | Jun 24, 2013 | 0.606566 |
| Jun 25, 2013 | Jul 24, 2013 | 0.590443 |
| Jul 25, 2013 | Aug 23, 2013 | 0.584078 |
| Aug 26, 2013 | Sep 24, 2013 | 0.581036 |
| Sep 25, 2013 | Oct 24, 2013 | 0.578965 |
| Oct 25, 2013 | Nov 22, 2013 | 0.575048 |
| Nov 25, 2013 | Dec 24, 2013 | 0.571120 |
| Dec 26, 2013 | Jan 24, 2014 | 0.570098 |
| Jan 27, 2014 | Feb 24, 2014 | 0.561111 |
| Feb 25, 2014 | Mar 24, 2014 | 0.555384 |
| Mar 25, 2014 | Apr 24, 2014 | 0.555156 |
| Apr 25, 2014 | May 23, 2014 | 0.554308 |
| May 27, 2014 | Jun 24, 2014 | 0.554308 |
| Jun 25, 2014 | Jul 24, 2014 | 0.551346 |
| Jul 25, 2014 | Aug 22, 2014 | 0.542336 |
| Aug 25, 2014 | Sep 24, 2014 | 0.534659 |
| Sep 25, 2014 | Oct 24, 2014 | 0.532989 |
| Oct 27, 2014 | Nov 24, 2014 | 0.530716 |
| Nov 25, 2014 | Dec 24, 2014 | 0.521285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.518808 |
| Jan 26, 2015 | Feb 24, 2015 | 0.514458 |
| Feb 25, 2015 | Mar 24, 2015 | 0.514458 |
| Mar 25, 2015 | Apr 24, 2015 | 0.511062 |
| Apr 27, 2015 | May 22, 2015 | 0.504842 |
| May 26, 2015 | Jun 24, 2015 | 0.502200 |
| Jun 25, 2015 | | 0.498911 |

**JP Morgan Mortgage Trust 2007-S3**

**1A61 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A61 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|-----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A62 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A62 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.654551 |
| Jul 25, 2012 | Aug 24, 2012 | 0.654551 |
| Aug 27, 2012 | Sep 24, 2012 | 0.654551 |
| Sep 25, 2012 | Oct 24, 2012 | 0.654551 |
| Oct 25, 2012 | Nov 23, 2012 | 0.654551 |
| Nov 26, 2012 | Dec 24, 2012 | 0.654551 |
| Dec 26, 2012 | Jan 24, 2013 | 0.654551 |
| Jan 25, 2013 | Feb 22, 2013 | 0.654551 |
| Feb 25, 2013 | Mar 22, 2013 | 0.654551 |
| Mar 25, 2013 | Apr 24, 2013 | 0.654551 |
| Apr 25, 2013 | May 24, 2013 | 0.654551 |
| May 28, 2013 | Jun 24, 2013 | 0.654551 |
| Jun 25, 2013 | Jul 24, 2013 | 0.654551 |
| Jul 25, 2013 | Aug 23, 2013 | 0.654551 |
| Aug 26, 2013 | Sep 24, 2013 | 0.654551 |
| Sep 25, 2013 | Oct 24, 2013 | 0.654551 |
| Oct 25, 2013 | Nov 22, 2013 | 0.654551 |
| Nov 25, 2013 | Dec 24, 2013 | 0.654551 |
| Dec 26, 2013 | Jan 24, 2014 | 0.654551 |
| Jan 27, 2014 | Feb 24, 2014 | 0.654551 |
| Feb 25, 2014 | Mar 24, 2014 | 0.654551 |
| Mar 25, 2014 | Apr 24, 2014 | 0.654551 |
| Apr 25, 2014 | May 23, 2014 | 0.654551 |
| May 27, 2014 | Jun 24, 2014 | 0.654551 |
| Jun 25, 2014 | Jul 24, 2014 | 0.654551 |
| Jul 25, 2014 | Aug 22, 2014 | 0.654551 |
| Aug 25, 2014 | Sep 24, 2014 | 0.654551 |
| Sep 25, 2014 | Oct 24, 2014 | 0.654551 |
| Oct 27, 2014 | Nov 24, 2014 | 0.654551 |
| Nov 25, 2014 | Dec 24, 2014 | 0.654551 |
| Dec 26, 2014 | Jan 23, 2015 | 0.654551 |
| Jan 26, 2015 | Feb 24, 2015 | 0.654551 |
| Feb 25, 2015 | Mar 24, 2015 | 0.654551 |
| Mar 25, 2015 | Apr 24, 2015 | 0.654551 |
| Apr 27, 2015 | May 22, 2015 | 0.654551 |
| May 26, 2015 | Jun 24, 2015 | 0.654551 |
| Jun 25, 2015 | | 0.654551 |

**JP Morgan Mortgage Trust 2007-S3**

**1A63 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A63 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A64 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997867 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989233 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985019 |
| Nov 01, 2007 | Nov 30, 2007 | 0.977917 |
| Dec 03, 2007 | Dec 31, 2007 | 0.977289 |
| Jan 02, 2008 | Jan 31, 2008 | 0.969687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.960801 |
| Mar 03, 2008 | Mar 31, 2008 | 0.955785 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945137 |
| May 01, 2008 | May 30, 2008 | 0.939725 |
| Jun 02, 2008 | Jun 30, 2008 | 0.927190 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915327 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912632 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911411 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910280 |
| Nov 03, 2008 | Nov 28, 2008 | 0.906808 |
| Dec 01, 2008 | Dec 31, 2008 | 0.902797 |
| Jan 02, 2009 | Jan 30, 2009 | 0.898645 |
| Feb 02, 2009 | Feb 27, 2009 | 0.890927 |
| Mar 02, 2009 | Mar 31, 2009 | 0.886478 |
| Apr 01, 2009 | Apr 30, 2009 | 0.880423 |
| May 01, 2009 | May 29, 2009 | 0.874869 |
| Jun 01, 2009 | Jun 30, 2009 | 0.873341 |
| Jul 01, 2009 | Jul 31, 2009 | 0.859863 |
| Aug 03, 2009 | Aug 31, 2009 | 0.849898 |
| Sep 01, 2009 | Sep 30, 2009 | 0.842974 |
| Oct 01, 2009 | Oct 30, 2009 | 0.836327 |
| Nov 02, 2009 | Nov 30, 2009 | 0.830968 |
| Dec 01, 2009 | Dec 31, 2009 | 0.823475 |
| Jan 04, 2010 | Jan 29, 2010 | 0.821559 |
| Feb 01, 2010 | Feb 26, 2010 | 0.814877 |
| Mar 01, 2010 | Mar 31, 2010 | 0.811411 |
| Apr 01, 2010 | Apr 30, 2010 | 0.800665 |
| May 03, 2010 | May 28, 2010 | 0.798187 |
| Jun 01, 2010 | Jun 30, 2010 | 0.792881 |
| Jul 01, 2010 | Jul 30, 2010 | 0.790742 |
| Aug 02, 2010 | Aug 31, 2010 | 0.779145 |
| Sep 01, 2010 | Sep 30, 2010 | 0.774342 |
| Oct 01, 2010 | Oct 29, 2010 | 0.767875 |
| Nov 01, 2010 | Nov 30, 2010 | 0.758689 |
| Dec 01, 2010 | Dec 31, 2010 | 0.757962 |
| Jan 03, 2011 | Jan 31, 2011 | 0.738694 |
| Feb 01, 2011 | Feb 28, 2011 | 0.732280 |
| Mar 01, 2011 | Mar 31, 2011 | 0.726843 |
| Apr 01, 2011 | Apr 29, 2011 | 0.722650 |
| May 02, 2011 | May 31, 2011 | 0.720422 |
| Jun 01, 2011 | Jun 30, 2011 | 0.716654 |
| Jul 01, 2011 | Jul 29, 2011 | 0.708189 |
| Aug 01, 2011 | Aug 31, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A64 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.701844 |
| Oct 03, 2011 | Oct 31, 2011 | 0.687957 |
| Nov 01, 2011 | Nov 30, 2011 | 0.686169 |
| Dec 01, 2011 | Dec 30, 2011 | 0.685905 |
| Jan 03, 2012 | Jan 31, 2012 | 0.683842 |
| Feb 01, 2012 | Feb 29, 2012 | 0.683413 |
| Mar 01, 2012 | Mar 30, 2012 | 0.671851 |
| Apr 02, 2012 | Apr 30, 2012 | 0.662374 |
| May 01, 2012 | May 31, 2012 | 0.658342 |
| Jun 01, 2012 | Jun 29, 2012 | 0.654551 |
| Jul 02, 2012 | Jul 31, 2012 | 0.651467 |
| Aug 01, 2012 | Aug 31, 2012 | 0.648685 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643498 |
| Oct 01, 2012 | Oct 31, 2012 | 0.639141 |
| Nov 01, 2012 | Nov 30, 2012 | 0.630862 |
| Dec 03, 2012 | Dec 31, 2012 | 0.623777 |
| Jan 02, 2013 | Jan 31, 2013 | 0.617361 |
| Feb 01, 2013 | Feb 28, 2013 | 0.616047 |
| Mar 01, 2013 | Mar 29, 2013 | 0.612144 |
| Apr 01, 2013 | Apr 30, 2013 | 0.610589 |
| May 01, 2013 | May 31, 2013 | 0.606566 |
| Jun 03, 2013 | Jun 28, 2013 | 0.590443 |
| Jul 01, 2013 | Jul 31, 2013 | 0.584078 |
| Aug 01, 2013 | Aug 30, 2013 | 0.581036 |
| Sep 03, 2013 | Sep 30, 2013 | 0.578965 |
| Oct 01, 2013 | Oct 31, 2013 | 0.575048 |
| Nov 01, 2013 | Nov 29, 2013 | 0.571120 |
| Dec 02, 2013 | Dec 31, 2013 | 0.570098 |
| Jan 02, 2014 | Jan 31, 2014 | 0.561111 |
| Feb 03, 2014 | Feb 28, 2014 | 0.555384 |
| Mar 03, 2014 | Mar 31, 2014 | 0.555156 |
| Apr 01, 2014 | Apr 30, 2014 | 0.554308 |
| May 01, 2014 | May 30, 2014 | 0.554308 |
| Jun 02, 2014 | Jun 30, 2014 | 0.551346 |
| Jul 01, 2014 | Jul 31, 2014 | 0.542336 |
| Aug 01, 2014 | Aug 29, 2014 | 0.534659 |
| Sep 02, 2014 | Sep 30, 2014 | 0.532989 |
| Oct 01, 2014 | Oct 31, 2014 | 0.530716 |
| Nov 03, 2014 | Nov 28, 2014 | 0.521285 |
| Dec 01, 2014 | Dec 31, 2014 | 0.518808 |
| Jan 02, 2015 | Jan 30, 2015 | 0.514458 |
| Feb 02, 2015 | Feb 27, 2015 | 0.514458 |
| Mar 02, 2015 | Mar 31, 2015 | 0.511062 |
| Apr 01, 2015 | Apr 30, 2015 | 0.504842 |
| May 01, 2015 | May 29, 2015 | 0.502200 |
| Jun 01, 2015 | | 0.498911 |

JP Morgan Mortgage Trust 2007-S3

1A65 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997867 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989233 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985019 |
| Nov 01, 2007 | Nov 30, 2007 | 0.977917 |
| Dec 03, 2007 | Dec 31, 2007 | 0.977289 |
| Jan 02, 2008 | Jan 31, 2008 | 0.969687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.960801 |
| Mar 03, 2008 | Mar 31, 2008 | 0.955785 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945137 |
| May 01, 2008 | May 30, 2008 | 0.939725 |
| Jun 02, 2008 | Jun 30, 2008 | 0.927190 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915327 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912632 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911411 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910280 |
| Nov 03, 2008 | Nov 28, 2008 | 0.906808 |
| Dec 01, 2008 | Dec 31, 2008 | 0.902797 |
| Jan 02, 2009 | Jan 30, 2009 | 0.898645 |
| Feb 02, 2009 | Feb 27, 2009 | 0.890927 |
| Mar 02, 2009 | Mar 31, 2009 | 0.886478 |
| Apr 01, 2009 | Apr 30, 2009 | 0.880423 |
| May 01, 2009 | May 29, 2009 | 0.874869 |
| Jun 01, 2009 | Jun 30, 2009 | 0.873341 |
| Jul 01, 2009 | Jul 31, 2009 | 0.859863 |
| Aug 03, 2009 | Aug 31, 2009 | 0.849898 |
| Sep 01, 2009 | Sep 30, 2009 | 0.842974 |
| Oct 01, 2009 | Oct 30, 2009 | 0.836327 |
| Nov 02, 2009 | Nov 30, 2009 | 0.830968 |
| Dec 01, 2009 | Dec 31, 2009 | 0.823475 |
| Jan 04, 2010 | Jan 29, 2010 | 0.821559 |
| Feb 01, 2010 | Feb 26, 2010 | 0.814877 |
| Mar 01, 2010 | Mar 31, 2010 | 0.811411 |
| Apr 01, 2010 | Apr 30, 2010 | 0.800665 |
| May 03, 2010 | May 28, 2010 | 0.798187 |
| Jun 01, 2010 | Jun 30, 2010 | 0.792881 |
| Jul 01, 2010 | Jul 30, 2010 | 0.790742 |
| Aug 02, 2010 | Aug 31, 2010 | 0.779145 |
| Sep 01, 2010 | Sep 30, 2010 | 0.774342 |
| Oct 01, 2010 | Oct 29, 2010 | 0.767875 |
| Nov 01, 2010 | Nov 30, 2010 | 0.758689 |
| Dec 01, 2010 | Dec 31, 2010 | 0.757962 |
| Jan 03, 2011 | Jan 31, 2011 | 0.738694 |
| Feb 01, 2011 | Feb 28, 2011 | 0.732280 |
| Mar 01, 2011 | Mar 31, 2011 | 0.726843 |
| Apr 01, 2011 | Apr 29, 2011 | 0.722650 |
| May 02, 2011 | May 31, 2011 | 0.720422 |
| Jun 01, 2011 | Jun 30, 2011 | 0.716654 |
| Jul 01, 2011 | Jul 29, 2011 | 0.708189 |
| Aug 01, 2011 | Aug 31, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A65 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.701844 |
| Oct 03, 2011 | Oct 31, 2011 | 0.687957 |
| Nov 01, 2011 | Nov 30, 2011 | 0.686169 |
| Dec 01, 2011 | Dec 30, 2011 | 0.685905 |
| Jan 03, 2012 | Jan 31, 2012 | 0.683842 |
| Feb 01, 2012 | Feb 29, 2012 | 0.683413 |
| Mar 01, 2012 | Mar 30, 2012 | 0.671851 |
| Apr 02, 2012 | Apr 30, 2012 | 0.662374 |
| May 01, 2012 | May 31, 2012 | 0.658342 |
| Jun 01, 2012 | Jun 29, 2012 | 0.654551 |
| Jul 02, 2012 | Jul 31, 2012 | 0.654551 |
| Aug 01, 2012 | Aug 31, 2012 | 0.654551 |
| Sep 04, 2012 | Sep 28, 2012 | 0.654551 |
| Oct 01, 2012 | Oct 31, 2012 | 0.654551 |
| Nov 01, 2012 | Nov 30, 2012 | 0.654551 |
| Dec 03, 2012 | Dec 31, 2012 | 0.654551 |
| Jan 02, 2013 | Jan 31, 2013 | 0.654551 |
| Feb 01, 2013 | Feb 28, 2013 | 0.654551 |
| Mar 01, 2013 | Mar 29, 2013 | 0.654551 |
| Apr 01, 2013 | Apr 30, 2013 | 0.654551 |
| May 01, 2013 | May 31, 2013 | 0.654551 |
| Jun 03, 2013 | Jun 28, 2013 | 0.654551 |
| Jul 01, 2013 | Jul 31, 2013 | 0.654551 |
| Aug 01, 2013 | Aug 30, 2013 | 0.654551 |
| Sep 03, 2013 | Sep 30, 2013 | 0.654551 |
| Oct 01, 2013 | Oct 31, 2013 | 0.654551 |
| Nov 01, 2013 | Nov 29, 2013 | 0.654551 |
| Dec 02, 2013 | Dec 31, 2013 | 0.654551 |
| Jan 02, 2014 | Jan 31, 2014 | 0.654551 |
| Feb 03, 2014 | Feb 28, 2014 | 0.654551 |
| Mar 03, 2014 | Mar 31, 2014 | 0.654551 |
| Apr 01, 2014 | Apr 30, 2014 | 0.654551 |
| May 01, 2014 | May 30, 2014 | 0.654551 |
| Jun 02, 2014 | Jun 30, 2014 | 0.654551 |
| Jul 01, 2014 | Jul 31, 2014 | 0.654551 |
| Aug 01, 2014 | Aug 29, 2014 | 0.654551 |
| Sep 02, 2014 | Sep 30, 2014 | 0.654551 |
| Oct 01, 2014 | Oct 31, 2014 | 0.654551 |
| Nov 03, 2014 | Nov 28, 2014 | 0.654551 |
| Dec 01, 2014 | Dec 31, 2014 | 0.654551 |
| Jan 02, 2015 | Jan 30, 2015 | 0.654551 |
| Feb 02, 2015 | Feb 27, 2015 | 0.654551 |
| Mar 02, 2015 | Mar 31, 2015 | 0.654551 |
| Apr 01, 2015 | Apr 30, 2015 | 0.654551 |
| May 01, 2015 | May 29, 2015 | 0.654551 |
| Jun 01, 2015 | | 0.654551 |

JP Morgan Mortgage Trust 2007-S3

1A66 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997867 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989233 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985019 |
| Nov 01, 2007 | Nov 30, 2007 | 0.977917 |
| Dec 03, 2007 | Dec 31, 2007 | 0.977289 |
| Jan 02, 2008 | Jan 31, 2008 | 0.969687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.960801 |
| Mar 03, 2008 | Mar 31, 2008 | 0.955785 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945137 |
| May 01, 2008 | May 30, 2008 | 0.939725 |
| Jun 02, 2008 | Jun 30, 2008 | 0.927190 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915327 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912632 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911411 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910280 |
| Nov 03, 2008 | Nov 28, 2008 | 0.906808 |
| Dec 01, 2008 | Dec 31, 2008 | 0.902797 |
| Jan 02, 2009 | Jan 30, 2009 | 0.898645 |
| Feb 02, 2009 | Feb 27, 2009 | 0.890927 |
| Mar 02, 2009 | Mar 31, 2009 | 0.886478 |
| Apr 01, 2009 | Apr 30, 2009 | 0.880423 |
| May 01, 2009 | May 29, 2009 | 0.874869 |
| Jun 01, 2009 | Jun 30, 2009 | 0.873341 |
| Jul 01, 2009 | Jul 31, 2009 | 0.859863 |
| Aug 03, 2009 | Aug 31, 2009 | 0.849898 |
| Sep 01, 2009 | Sep 30, 2009 | 0.842974 |
| Oct 01, 2009 | Oct 30, 2009 | 0.836327 |
| Nov 02, 2009 | Nov 30, 2009 | 0.830968 |
| Dec 01, 2009 | Dec 31, 2009 | 0.823475 |
| Jan 04, 2010 | Jan 29, 2010 | 0.821559 |
| Feb 01, 2010 | Feb 26, 2010 | 0.814877 |
| Mar 01, 2010 | Mar 31, 2010 | 0.811411 |
| Apr 01, 2010 | Apr 30, 2010 | 0.800665 |
| May 03, 2010 | May 28, 2010 | 0.798187 |
| Jun 01, 2010 | Jun 30, 2010 | 0.792881 |
| Jul 01, 2010 | Jul 30, 2010 | 0.790742 |
| Aug 02, 2010 | Aug 31, 2010 | 0.779145 |
| Sep 01, 2010 | Sep 30, 2010 | 0.774342 |
| Oct 01, 2010 | Oct 29, 2010 | 0.767875 |
| Nov 01, 2010 | Nov 30, 2010 | 0.758689 |
| Dec 01, 2010 | Dec 31, 2010 | 0.757962 |
| Jan 03, 2011 | Jan 31, 2011 | 0.738694 |
| Feb 01, 2011 | Feb 28, 2011 | 0.732280 |
| Mar 01, 2011 | Mar 31, 2011 | 0.726843 |
| Apr 01, 2011 | Apr 29, 2011 | 0.722650 |
| May 02, 2011 | May 31, 2011 | 0.720422 |
| Jun 01, 2011 | Jun 30, 2011 | 0.716654 |
| Jul 01, 2011 | Jul 29, 2011 | 0.708189 |
| Aug 01, 2011 | Aug 31, 2011 | 0.707570 |

JP Morgan Mortgage Trust 2007-S3

1A66 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|----|-----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.701844 |
| Oct 03, 2011 | Oct 31, 2011 | 0.687957 |
| Nov 01, 2011 | Nov 30, 2011 | 0.686169 |
| Dec 01, 2011 | Dec 30, 2011 | 0.685905 |
| Jan 03, 2012 | Jan 31, 2012 | 0.683842 |
| Feb 01, 2012 | Feb 29, 2012 | 0.683413 |
| Mar 01, 2012 | Mar 30, 2012 | 0.671851 |
| Apr 02, 2012 | Apr 30, 2012 | 0.662374 |
| May 01, 2012 | May 31, 2012 | 0.658342 |
| Jun 01, 2012 | Jun 29, 2012 | 0.654551 |
| Jul 02, 2012 | Jul 31, 2012 | 0.651583 |
| Aug 01, 2012 | Aug 31, 2012 | 0.648905 |
| Sep 04, 2012 | Sep 28, 2012 | 0.643914 |
| Oct 01, 2012 | Oct 31, 2012 | 0.639719 |
| Nov 01, 2012 | Nov 30, 2012 | 0.631752 |
| Dec 03, 2012 | Dec 31, 2012 | 0.624933 |
| Jan 02, 2013 | Jan 31, 2013 | 0.618758 |
| Feb 01, 2013 | Feb 28, 2013 | 0.617493 |
| Mar 01, 2013 | Mar 29, 2013 | 0.613737 |
| Apr 01, 2013 | Apr 30, 2013 | 0.612241 |
| May 01, 2013 | May 31, 2013 | 0.608369 |
| Jun 03, 2013 | Jun 28, 2013 | 0.592852 |
| Jul 01, 2013 | Jul 31, 2013 | 0.586725 |
| Aug 01, 2013 | Aug 30, 2013 | 0.583798 |
| Sep 03, 2013 | Sep 30, 2013 | 0.581805 |
| Oct 01, 2013 | Oct 31, 2013 | 0.578035 |
| Nov 01, 2013 | Nov 29, 2013 | 0.574255 |
| Dec 02, 2013 | Dec 31, 2013 | 0.573270 |
| Jan 02, 2014 | Jan 31, 2014 | 0.564622 |
| Feb 03, 2014 | Feb 28, 2014 | 0.559110 |
| Mar 03, 2014 | Mar 31, 2014 | 0.558890 |
| Apr 01, 2014 | Apr 30, 2014 | 0.558074 |
| May 01, 2014 | May 30, 2014 | 0.558074 |
| Jun 02, 2014 | Jun 30, 2014 | 0.555223 |
| Jul 01, 2014 | Jul 31, 2014 | 0.546552 |
| Aug 01, 2014 | Aug 29, 2014 | 0.539163 |
| Sep 02, 2014 | Sep 30, 2014 | 0.537555 |
| Oct 01, 2014 | Oct 31, 2014 | 0.535368 |
| Nov 03, 2014 | Nov 28, 2014 | 0.526292 |
| Dec 01, 2014 | Dec 31, 2014 | 0.523907 |
| Jan 02, 2015 | Jan 30, 2015 | 0.519720 |
| Feb 02, 2015 | Feb 27, 2015 | 0.519720 |
| Mar 02, 2015 | Mar 31, 2015 | 0.516453 |
| Apr 01, 2015 | Apr 30, 2015 | 0.510466 |
| May 01, 2015 | May 29, 2015 | 0.507924 |
| Jun 01, 2015 |  | 0.504758 |

**JP Morgan Mortgage Trust 2007-S3**

**1A67 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

JP Morgan Mortgage Trust 2007-S3

1A67 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.654551 |
| Jul 25, 2012 | Aug 24, 2012 | 0.651467 |
| Aug 27, 2012 | Sep 24, 2012 | 0.648685 |
| Sep 25, 2012 | Oct 24, 2012 | 0.643498 |
| Oct 25, 2012 | Nov 23, 2012 | 0.639141 |
| Nov 26, 2012 | Dec 24, 2012 | 0.630862 |
| Dec 26, 2012 | Jan 24, 2013 | 0.623777 |
| Jan 25, 2013 | Feb 22, 2013 | 0.617361 |
| Feb 25, 2013 | Mar 22, 2013 | 0.616047 |
| Mar 25, 2013 | Apr 24, 2013 | 0.612144 |
| Apr 25, 2013 | May 24, 2013 | 0.610589 |
| May 28, 2013 | Jun 24, 2013 | 0.606566 |
| Jun 25, 2013 | Jul 24, 2013 | 0.590443 |
| Jul 25, 2013 | Aug 23, 2013 | 0.584078 |
| Aug 26, 2013 | Sep 24, 2013 | 0.581036 |
| Sep 25, 2013 | Oct 24, 2013 | 0.578965 |
| Oct 25, 2013 | Nov 22, 2013 | 0.575048 |
| Nov 25, 2013 | Dec 24, 2013 | 0.571120 |
| Dec 26, 2013 | Jan 24, 2014 | 0.570098 |
| Jan 27, 2014 | Feb 24, 2014 | 0.561111 |
| Feb 25, 2014 | Mar 24, 2014 | 0.555384 |
| Mar 25, 2014 | Apr 24, 2014 | 0.555156 |
| Apr 25, 2014 | May 23, 2014 | 0.554308 |
| May 27, 2014 | Jun 24, 2014 | 0.554308 |
| Jun 25, 2014 | Jul 24, 2014 | 0.551346 |
| Jul 25, 2014 | Aug 22, 2014 | 0.542336 |
| Aug 25, 2014 | Sep 24, 2014 | 0.534659 |
| Sep 25, 2014 | Oct 24, 2014 | 0.532989 |
| Oct 27, 2014 | Nov 24, 2014 | 0.530716 |
| Nov 25, 2014 | Dec 24, 2014 | 0.521285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.518808 |
| Jan 26, 2015 | Feb 24, 2015 | 0.514458 |
| Feb 25, 2015 | Mar 24, 2015 | 0.514458 |
| Mar 25, 2015 | Apr 24, 2015 | 0.511062 |
| Apr 27, 2015 | May 22, 2015 | 0.504842 |
| May 26, 2015 | Jun 24, 2015 | 0.502200 |
| Jun 25, 2015 | | 0.498911 |

JP Morgan Mortgage Trust 2007-S3

1A68 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.997867 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989233 |
| Oct 25, 2007 | Nov 23, 2007 | 0.985019 |
| Nov 26, 2007 | Dec 24, 2007 | 0.977917 |
| Dec 26, 2007 | Jan 24, 2008 | 0.977289 |
| Jan 25, 2008 | Feb 22, 2008 | 0.969687 |
| Feb 25, 2008 | Mar 24, 2008 | 0.960801 |
| Mar 25, 2008 | Apr 24, 2008 | 0.955785 |
| Apr 25, 2008 | May 23, 2008 | 0.945137 |
| May 27, 2008 | Jun 24, 2008 | 0.939725 |
| Jun 25, 2008 | Jul 24, 2008 | 0.927190 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915327 |
| Aug 25, 2008 | Sep 24, 2008 | 0.912632 |
| Sep 25, 2008 | Oct 24, 2008 | 0.911411 |
| Oct 27, 2008 | Nov 24, 2008 | 0.910280 |
| Nov 25, 2008 | Dec 24, 2008 | 0.906808 |
| Dec 26, 2008 | Jan 23, 2009 | 0.902797 |
| Jan 26, 2009 | Feb 24, 2009 | 0.898645 |
| Feb 25, 2009 | Mar 24, 2009 | 0.890927 |
| Mar 25, 2009 | Apr 24, 2009 | 0.886478 |
| Apr 27, 2009 | May 22, 2009 | 0.880423 |
| May 26, 2009 | Jun 24, 2009 | 0.874869 |
| Jun 25, 2009 | Jul 24, 2009 | 0.873341 |
| Jul 27, 2009 | Aug 24, 2009 | 0.859863 |
| Aug 25, 2009 | Sep 24, 2009 | 0.849898 |
| Sep 25, 2009 | Oct 23, 2009 | 0.842974 |
| Oct 26, 2009 | Nov 24, 2009 | 0.836327 |
| Nov 25, 2009 | Dec 24, 2009 | 0.830968 |
| Dec 28, 2009 | Jan 22, 2010 | 0.823475 |
| Jan 25, 2010 | Feb 24, 2010 | 0.821559 |
| Feb 25, 2010 | Mar 24, 2010 | 0.814877 |
| Mar 25, 2010 | Apr 23, 2010 | 0.811411 |
| Apr 26, 2010 | May 24, 2010 | 0.800665 |
| May 25, 2010 | Jun 24, 2010 | 0.798187 |
| Jun 25, 2010 | Jul 23, 2010 | 0.792881 |
| Jul 26, 2010 | Aug 24, 2010 | 0.790742 |
| Aug 25, 2010 | Sep 24, 2010 | 0.779145 |
| Sep 27, 2010 | Oct 22, 2010 | 0.774342 |
| Oct 25, 2010 | Nov 24, 2010 | 0.767875 |
| Nov 26, 2010 | Dec 23, 2010 | 0.758689 |
| Dec 27, 2010 | Jan 24, 2011 | 0.757962 |
| Jan 25, 2011 | Feb 24, 2011 | 0.738694 |
| Feb 25, 2011 | Mar 24, 2011 | 0.732280 |
| Mar 25, 2011 | Apr 22, 2011 | 0.726843 |
| Apr 25, 2011 | May 24, 2011 | 0.722650 |
| May 25, 2011 | Jun 24, 2011 | 0.720422 |
| Jun 27, 2011 | Jul 22, 2011 | 0.716654 |
| Jul 25, 2011 | Aug 24, 2011 | 0.708189 |
| Aug 25, 2011 | Sep 23, 2011 | 0.707570 |

**JP Morgan Mortgage Trust 2007-S3**

**1A68 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.701844 |
| Oct 25, 2011 | Nov 23, 2011 | 0.687957 |
| Nov 25, 2011 | Dec 23, 2011 | 0.686169 |
| Dec 27, 2011 | Jan 24, 2012 | 0.685905 |
| Jan 25, 2012 | Feb 24, 2012 | 0.683842 |
| Feb 27, 2012 | Mar 23, 2012 | 0.683413 |
| Mar 26, 2012 | Apr 24, 2012 | 0.671851 |
| Apr 25, 2012 | May 24, 2012 | 0.662374 |
| May 25, 2012 | Jun 22, 2012 | 0.658342 |
| Jun 25, 2012 | Jul 24, 2012 | 0.654551 |
| Jul 25, 2012 | Aug 24, 2012 | 0.651467 |
| Aug 27, 2012 | Sep 24, 2012 | 0.648685 |
| Sep 25, 2012 | Oct 24, 2012 | 0.643498 |
| Oct 25, 2012 | Nov 23, 2012 | 0.639141 |
| Nov 26, 2012 | Dec 24, 2012 | 0.630862 |
| Dec 26, 2012 | Jan 24, 2013 | 0.623777 |
| Jan 25, 2013 | Feb 22, 2013 | 0.617361 |
| Feb 25, 2013 | Mar 22, 2013 | 0.616047 |
| Mar 25, 2013 | Apr 24, 2013 | 0.612144 |
| Apr 25, 2013 | May 24, 2013 | 0.610589 |
| May 28, 2013 | Jun 24, 2013 | 0.606566 |
| Jun 25, 2013 | Jul 24, 2013 | 0.590443 |
| Jul 25, 2013 | Aug 23, 2013 | 0.584078 |
| Aug 26, 2013 | Sep 24, 2013 | 0.581036 |
| Sep 25, 2013 | Oct 24, 2013 | 0.578965 |
| Oct 25, 2013 | Nov 22, 2013 | 0.575048 |
| Nov 25, 2013 | Dec 24, 2013 | 0.571120 |
| Dec 26, 2013 | Jan 24, 2014 | 0.570098 |
| Jan 27, 2014 | Feb 24, 2014 | 0.561111 |
| Feb 25, 2014 | Mar 24, 2014 | 0.555384 |
| Mar 25, 2014 | Apr 24, 2014 | 0.555156 |
| Apr 25, 2014 | May 23, 2014 | 0.554308 |
| May 27, 2014 | Jun 24, 2014 | 0.554308 |
| Jun 25, 2014 | Jul 24, 2014 | 0.551346 |
| Jul 25, 2014 | Aug 22, 2014 | 0.542336 |
| Aug 25, 2014 | Sep 24, 2014 | 0.534659 |
| Sep 25, 2014 | Oct 24, 2014 | 0.532989 |
| Oct 27, 2014 | Nov 24, 2014 | 0.530716 |
| Nov 25, 2014 | Dec 24, 2014 | 0.521285 |
| Dec 26, 2014 | Jan 23, 2015 | 0.518808 |
| Jan 26, 2015 | Feb 24, 2015 | 0.514458 |
| Feb 25, 2015 | Mar 24, 2015 | 0.514458 |
| Mar 25, 2015 | Apr 24, 2015 | 0.511062 |
| Apr 27, 2015 | May 22, 2015 | 0.504842 |
| May 26, 2015 | Jun 24, 2015 | 0.502200 |
| Jun 25, 2015 | | 0.498911 |

**JP Morgan Mortgage Trust 2007-S3**

**1A69 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A69 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A70 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A70 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A71 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995831 |
| Sep 04, 2007 | Sep 28, 2007 | 0.987238 |
| Oct 01, 2007 | Oct 31, 2007 | 0.982110 |
| Nov 01, 2007 | Nov 30, 2007 | 0.979176 |
| Dec 03, 2007 | Dec 31, 2007 | 0.973097 |
| Jan 02, 2008 | Jan 31, 2008 | 0.965649 |
| Feb 01, 2008 | Feb 29, 2008 | 0.957527 |
| Mar 03, 2008 | Mar 31, 2008 | 0.950301 |
| Apr 01, 2008 | Apr 30, 2008 | 0.940299 |
| May 01, 2008 | May 30, 2008 | 0.929617 |
| Jun 02, 2008 | Jun 30, 2008 | 0.919603 |
| Jul 01, 2008 | Jul 31, 2008 | 0.907345 |
| Aug 01, 2008 | Aug 29, 2008 | 0.900018 |
| Sep 02, 2008 | Sep 30, 2008 | 0.892290 |
| Oct 01, 2008 | Oct 31, 2008 | 0.889295 |
| Nov 03, 2008 | Nov 28, 2008 | 0.877150 |
| Dec 01, 2008 | Dec 31, 2008 | 0.871541 |
| Jan 02, 2009 | Jan 30, 2009 | 0.862896 |
| Feb 02, 2009 | Feb 27, 2009 | 0.850161 |
| Mar 02, 2009 | Mar 31, 2009 | 0.829589 |
| Apr 01, 2009 | Apr 30, 2009 | 0.813620 |
| May 01, 2009 | May 29, 2009 | 0.788938 |
| Jun 01, 2009 | Jun 30, 2009 | 0.766317 |
| Jul 01, 2009 | Jul 31, 2009 | 0.746068 |
| Aug 03, 2009 | Aug 31, 2009 | 0.723146 |
| Sep 01, 2009 | Sep 30, 2009 | 0.712502 |
| Oct 01, 2009 | Oct 30, 2009 | 0.697561 |
| Nov 02, 2009 | Nov 30, 2009 | 0.685651 |
| Dec 01, 2009 | Dec 31, 2009 | 0.671166 |
| Jan 04, 2010 | Jan 29, 2010 | 0.654092 |
| Feb 01, 2010 | Feb 26, 2010 | 0.632877 |
| Mar 01, 2010 | Mar 31, 2010 | 0.622969 |
| Apr 01, 2010 | Apr 30, 2010 | 0.608409 |
| May 03, 2010 | May 28, 2010 | 0.596270 |
| Jun 01, 2010 | Jun 30, 2010 | 0.585528 |
| Jul 01, 2010 | Jul 30, 2010 | 0.568190 |
| Aug 02, 2010 | Aug 31, 2010 | 0.546991 |
| Sep 01, 2010 | Sep 30, 2010 | 0.528285 |
| Oct 01, 2010 | Oct 29, 2010 | 0.505628 |
| Nov 01, 2010 | Nov 30, 2010 | 0.482386 |
| Dec 01, 2010 | Dec 31, 2010 | 0.459715 |
| Jan 03, 2011 | Jan 31, 2011 | 0.435220 |
| Feb 01, 2011 | Feb 28, 2011 | 0.417783 |
| Mar 01, 2011 | Mar 31, 2011 | 0.403893 |
| Apr 01, 2011 | Apr 29, 2011 | 0.385942 |
| May 02, 2011 | May 31, 2011 | 0.376181 |
| Jun 01, 2011 | Jun 30, 2011 | 0.363302 |
| Jul 01, 2011 | Jul 29, 2011 | 0.350210 |
| Aug 01, 2011 | Aug 31, 2011 | 0.337953 |

**JP Morgan Mortgage Trust 2007-S3**

**1A71 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.320859 |
| Oct 03, 2011 | Oct 31, 2011 | 0.308010 |
| Nov 01, 2011 | Nov 30, 2011 | 0.297875 |
| Dec 01, 2011 | Dec 30, 2011 | 0.287215 |
| Jan 03, 2012 | Jan 31, 2012 | 0.281779 |
| Feb 01, 2012 | Feb 29, 2012 | 0.278419 |
| Mar 01, 2012 | Mar 30, 2012 | 0.276602 |
| Apr 02, 2012 | Apr 30, 2012 | 0.272258 |
| May 01, 2012 | May 31, 2012 | 0.267123 |
| Jun 01, 2012 | Jun 29, 2012 | 0.264336 |
| Jul 02, 2012 | Jul 31, 2012 | 0.260069 |
| Aug 01, 2012 | Aug 31, 2012 | 0.256086 |
| Sep 04, 2012 | Sep 28, 2012 | 0.251951 |
| Oct 01, 2012 | Oct 31, 2012 | 0.246406 |
| Nov 01, 2012 | Nov 30, 2012 | 0.243625 |
| Dec 03, 2012 | Dec 31, 2012 | 0.241213 |
| Jan 02, 2013 | Jan 31, 2013 | 0.237815 |
| Feb 01, 2013 | Feb 28, 2013 | 0.233152 |
| Mar 01, 2013 | Mar 29, 2013 | 0.230257 |
| Apr 01, 2013 | Apr 30, 2013 | 0.226758 |
| May 01, 2013 | May 31, 2013 | 0.221428 |
| Jun 03, 2013 | Jun 28, 2013 | 0.217993 |
| Jul 01, 2013 | Jul 31, 2013 | 0.213057 |
| Aug 01, 2013 | Aug 30, 2013 | 0.206748 |
| Sep 03, 2013 | Sep 30, 2013 | 0.201927 |
| Oct 01, 2013 | Oct 31, 2013 | 0.199046 |
| Nov 01, 2013 | Nov 29, 2013 | 0.196056 |
| Dec 02, 2013 | Dec 31, 2013 | 0.192811 |
| Jan 02, 2014 | Jan 31, 2014 | 0.190108 |
| Feb 03, 2014 | Feb 28, 2014 | 0.187602 |
| Mar 03, 2014 | Mar 31, 2014 | 0.185818 |
| Apr 01, 2014 | Apr 30, 2014 | 0.182701 |
| May 01, 2014 | May 30, 2014 | 0.179361 |
| Jun 02, 2014 | Jun 30, 2014 | 0.176547 |
| Jul 01, 2014 | Jul 31, 2014 | 0.173843 |
| Aug 01, 2014 | Aug 29, 2014 | 0.171418 |
| Sep 02, 2014 | Sep 30, 2014 | 0.168454 |
| Oct 01, 2014 | Oct 31, 2014 | 0.167365 |
| Nov 03, 2014 | Nov 28, 2014 | 0.164401 |
| Dec 01, 2014 | Dec 31, 2014 | 0.161867 |
| Jan 02, 2015 | Jan 30, 2015 | 0.159366 |
| Feb 02, 2015 | Feb 27, 2015 | 0.157037 |
| Mar 02, 2015 | Mar 31, 2015 | 0.156144 |
| Apr 01, 2015 | Apr 30, 2015 | 0.153821 |
| May 01, 2015 | May 29, 2015 | 0.151587 |
| Jun 01, 2015 | | 0.150159 |

**JP Morgan Mortgage Trust 2007-S3**

**1A72 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A72 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|-----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A73 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996196 |
| Sep 04, 2007 | Sep 28, 2007 | 0.988354 |
| Oct 01, 2007 | Oct 31, 2007 | 0.983674 |
| Nov 01, 2007 | Nov 30, 2007 | 0.980996 |
| Dec 03, 2007 | Dec 31, 2007 | 0.975449 |
| Jan 02, 2008 | Jan 31, 2008 | 0.968652 |
| Feb 01, 2008 | Feb 29, 2008 | 0.961240 |
| Mar 03, 2008 | Mar 31, 2008 | 0.954646 |
| Apr 01, 2008 | Apr 30, 2008 | 0.945518 |
| May 01, 2008 | May 30, 2008 | 0.935770 |
| Jun 02, 2008 | Jun 30, 2008 | 0.926632 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915444 |
| Aug 01, 2008 | Aug 29, 2008 | 0.908758 |
| Sep 02, 2008 | Sep 30, 2008 | 0.901706 |
| Oct 01, 2008 | Oct 31, 2008 | 0.898973 |
| Nov 03, 2008 | Nov 28, 2008 | 0.887890 |
| Dec 01, 2008 | Dec 31, 2008 | 0.882771 |
| Jan 02, 2009 | Jan 30, 2009 | 0.874882 |
| Feb 02, 2009 | Feb 27, 2009 | 0.863260 |
| Mar 02, 2009 | Mar 31, 2009 | 0.844487 |
| Apr 01, 2009 | Apr 30, 2009 | 0.829913 |
| May 01, 2009 | May 29, 2009 | 0.807389 |
| Jun 01, 2009 | Jun 30, 2009 | 0.786745 |
| Jul 01, 2009 | Jul 31, 2009 | 0.768266 |
| Aug 03, 2009 | Aug 31, 2009 | 0.747348 |
| Sep 01, 2009 | Sep 30, 2009 | 0.737635 |
| Oct 01, 2009 | Oct 30, 2009 | 0.724000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.713131 |
| Dec 01, 2009 | Dec 31, 2009 | 0.699912 |
| Jan 04, 2010 | Jan 29, 2010 | 0.684331 |
| Feb 01, 2010 | Feb 26, 2010 | 0.664971 |
| Mar 01, 2010 | Mar 31, 2010 | 0.655929 |
| Apr 01, 2010 | Apr 30, 2010 | 0.642641 |
| May 03, 2010 | May 28, 2010 | 0.631564 |
| Jun 01, 2010 | Jun 30, 2010 | 0.621761 |
| Jul 01, 2010 | Jul 30, 2010 | 0.605938 |
| Aug 02, 2010 | Aug 31, 2010 | 0.586593 |
| Sep 01, 2010 | Sep 30, 2010 | 0.569522 |
| Oct 01, 2010 | Oct 29, 2010 | 0.548846 |
| Nov 01, 2010 | Nov 30, 2010 | 0.527635 |
| Dec 01, 2010 | Dec 31, 2010 | 0.506946 |
| Jan 03, 2011 | Jan 31, 2011 | 0.484593 |
| Feb 01, 2011 | Feb 28, 2011 | 0.468680 |
| Mar 01, 2011 | Mar 31, 2011 | 0.456005 |
| Apr 01, 2011 | Apr 29, 2011 | 0.439622 |
| May 02, 2011 | May 31, 2011 | 0.430715 |
| Jun 01, 2011 | Jun 30, 2011 | 0.418962 |
| Jul 01, 2011 | Jul 29, 2011 | 0.407014 |
| Aug 01, 2011 | Aug 31, 2011 | 0.395829 |

**JP Morgan Mortgage Trust 2007-S3**

**1A73 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.380229 |
| Oct 03, 2011 | Oct 31, 2011 | 0.368503 |
| Nov 01, 2011 | Nov 30, 2011 | 0.359255 |
| Dec 01, 2011 | Dec 30, 2011 | 0.349526 |
| Jan 03, 2012 | Jan 31, 2012 | 0.342911 |
| Feb 01, 2012 | Feb 29, 2012 | 0.338822 |
| Mar 01, 2012 | Mar 30, 2012 | 0.336611 |
| Apr 02, 2012 | Apr 30, 2012 | 0.331325 |
| May 01, 2012 | May 31, 2012 | 0.325076 |
| Jun 01, 2012 | Jun 29, 2012 | 0.321684 |
| Jul 02, 2012 | Jul 31, 2012 | 0.316490 |
| Aug 01, 2012 | Aug 31, 2012 | 0.311644 |
| Sep 04, 2012 | Sep 28, 2012 | 0.306612 |
| Oct 01, 2012 | Oct 31, 2012 | 0.299864 |
| Nov 01, 2012 | Nov 30, 2012 | 0.296480 |
| Dec 03, 2012 | Dec 31, 2012 | 0.293544 |
| Jan 02, 2013 | Jan 31, 2013 | 0.289408 |
| Feb 01, 2013 | Feb 28, 2013 | 0.283735 |
| Mar 01, 2013 | Mar 29, 2013 | 0.280211 |
| Apr 01, 2013 | Apr 30, 2013 | 0.275953 |
| May 01, 2013 | May 31, 2013 | 0.269466 |
| Jun 03, 2013 | Jun 28, 2013 | 0.265286 |
| Jul 01, 2013 | Jul 31, 2013 | 0.259280 |
| Aug 01, 2013 | Aug 30, 2013 | 0.251603 |
| Sep 03, 2013 | Sep 30, 2013 | 0.245735 |
| Oct 01, 2013 | Oct 31, 2013 | 0.242229 |
| Nov 01, 2013 | Nov 29, 2013 | 0.238591 |
| Dec 02, 2013 | Dec 31, 2013 | 0.234642 |
| Jan 02, 2014 | Jan 31, 2014 | 0.231352 |
| Feb 03, 2014 | Feb 28, 2014 | 0.228302 |
| Mar 03, 2014 | Mar 31, 2014 | 0.226131 |
| Apr 01, 2014 | Apr 30, 2014 | 0.222338 |
| May 01, 2014 | May 30, 2014 | 0.218273 |
| Jun 02, 2014 | Jun 30, 2014 | 0.214849 |
| Jul 01, 2014 | Jul 31, 2014 | 0.211558 |
| Aug 01, 2014 | Aug 29, 2014 | 0.208607 |
| Sep 02, 2014 | Sep 30, 2014 | 0.205001 |
| Oct 01, 2014 | Oct 31, 2014 | 0.203675 |
| Nov 03, 2014 | Nov 28, 2014 | 0.200068 |
| Dec 01, 2014 | Dec 31, 2014 | 0.196984 |
| Jan 02, 2015 | Jan 30, 2015 | 0.193940 |
| Feb 02, 2015 | Feb 27, 2015 | 0.191106 |
| Mar 02, 2015 | Mar 31, 2015 | 0.190020 |
| Apr 01, 2015 | Apr 30, 2015 | 0.187192 |
| May 01, 2015 | May 29, 2015 | 0.184474 |
| Jun 01, 2015 | | 0.182735 |

**JP Morgan Mortgage Trust 2007-S3**

**1A74 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A74 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.981075 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969375 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963050 |
| Apr 02, 2012 | Apr 30, 2012 | 0.947926 |
| May 01, 2012 | May 31, 2012 | 0.930048 |
| Jun 01, 2012 | Jun 29, 2012 | 0.920343 |
| Jul 02, 2012 | Jul 31, 2012 | 0.905485 |
| Aug 01, 2012 | Aug 31, 2012 | 0.891620 |
| Sep 04, 2012 | Sep 28, 2012 | 0.877222 |
| Oct 01, 2012 | Oct 31, 2012 | 0.857916 |
| Nov 01, 2012 | Nov 30, 2012 | 0.848234 |
| Dec 03, 2012 | Dec 31, 2012 | 0.839834 |
| Jan 02, 2013 | Jan 31, 2013 | 0.828003 |
| Feb 01, 2013 | Feb 28, 2013 | 0.811770 |
| Mar 01, 2013 | Mar 29, 2013 | 0.801690 |
| Apr 01, 2013 | Apr 30, 2013 | 0.789506 |
| May 01, 2013 | May 31, 2013 | 0.770948 |
| Jun 03, 2013 | Jun 28, 2013 | 0.758989 |
| Jul 01, 2013 | Jul 31, 2013 | 0.741804 |
| Aug 01, 2013 | Aug 30, 2013 | 0.719839 |
| Sep 03, 2013 | Sep 30, 2013 | 0.703052 |
| Oct 01, 2013 | Oct 31, 2013 | 0.693022 |
| Nov 01, 2013 | Nov 29, 2013 | 0.682612 |
| Dec 02, 2013 | Dec 31, 2013 | 0.671314 |
| Jan 02, 2014 | Jan 31, 2014 | 0.661902 |
| Feb 03, 2014 | Feb 28, 2014 | 0.653178 |
| Mar 03, 2014 | Mar 31, 2014 | 0.646966 |
| Apr 01, 2014 | Apr 30, 2014 | 0.636113 |
| May 01, 2014 | May 30, 2014 | 0.624484 |
| Jun 02, 2014 | Jun 30, 2014 | 0.614687 |
| Jul 01, 2014 | Jul 31, 2014 | 0.605272 |
| Aug 01, 2014 | Aug 29, 2014 | 0.596827 |
| Sep 02, 2014 | Sep 30, 2014 | 0.586511 |
| Oct 01, 2014 | Oct 31, 2014 | 0.582717 |
| Nov 03, 2014 | Nov 28, 2014 | 0.572399 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563574 |
| Jan 02, 2015 | Jan 30, 2015 | 0.554866 |
| Feb 02, 2015 | Feb 27, 2015 | 0.546759 |
| Mar 02, 2015 | Mar 31, 2015 | 0.543650 |
| Apr 01, 2015 | Apr 30, 2015 | 0.535560 |
| May 01, 2015 | May 29, 2015 | 0.527783 |
| Jun 01, 2015 | | 0.522809 |

**JP Morgan Mortgage Trust 2007-S3**

**1A75 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996469 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989190 |
| Oct 01, 2007 | Oct 31, 2007 | 0.984847 |
| Nov 01, 2007 | Nov 30, 2007 | 0.982362 |
| Dec 03, 2007 | Dec 31, 2007 | 0.977213 |
| Jan 02, 2008 | Jan 31, 2008 | 0.970905 |
| Feb 01, 2008 | Feb 29, 2008 | 0.964025 |
| Mar 03, 2008 | Mar 31, 2008 | 0.957905 |
| Apr 01, 2008 | Apr 30, 2008 | 0.949433 |
| May 01, 2008 | May 30, 2008 | 0.940385 |
| Jun 02, 2008 | Jun 30, 2008 | 0.931904 |
| Jul 01, 2008 | Jul 31, 2008 | 0.921520 |
| Aug 01, 2008 | Aug 29, 2008 | 0.915315 |
| Sep 02, 2008 | Sep 30, 2008 | 0.908769 |
| Oct 01, 2008 | Oct 31, 2008 | 0.906232 |
| Nov 03, 2008 | Nov 28, 2008 | 0.895946 |
| Dec 01, 2008 | Dec 31, 2008 | 0.891195 |
| Jan 02, 2009 | Jan 30, 2009 | 0.883872 |
| Feb 02, 2009 | Feb 27, 2009 | 0.873085 |
| Mar 02, 2009 | Mar 31, 2009 | 0.855661 |
| Apr 01, 2009 | Apr 30, 2009 | 0.842135 |
| May 01, 2009 | May 29, 2009 | 0.821229 |
| Jun 01, 2009 | Jun 30, 2009 | 0.802069 |
| Jul 01, 2009 | Jul 31, 2009 | 0.784918 |
| Aug 03, 2009 | Aug 31, 2009 | 0.765503 |
| Sep 01, 2009 | Sep 30, 2009 | 0.756487 |
| Oct 01, 2009 | Oct 30, 2009 | 0.743832 |
| Nov 02, 2009 | Nov 30, 2009 | 0.733744 |
| Dec 01, 2009 | Dec 31, 2009 | 0.721475 |
| Jan 04, 2010 | Jan 29, 2010 | 0.707014 |
| Feb 01, 2010 | Feb 26, 2010 | 0.689045 |
| Mar 01, 2010 | Mar 31, 2010 | 0.680652 |
| Apr 01, 2010 | Apr 30, 2010 | 0.668320 |
| May 03, 2010 | May 28, 2010 | 0.658038 |
| Jun 01, 2010 | Jun 30, 2010 | 0.648939 |
| Jul 01, 2010 | Jul 30, 2010 | 0.634254 |
| Aug 02, 2010 | Aug 31, 2010 | 0.616299 |
| Sep 01, 2010 | Sep 30, 2010 | 0.600454 |
| Oct 01, 2010 | Oct 29, 2010 | 0.581264 |
| Nov 01, 2010 | Nov 30, 2010 | 0.561578 |
| Dec 01, 2010 | Dec 31, 2010 | 0.542375 |
| Jan 03, 2011 | Jan 31, 2011 | 0.521627 |
| Feb 01, 2011 | Feb 28, 2011 | 0.506859 |
| Mar 01, 2011 | Mar 31, 2011 | 0.495094 |
| Apr 01, 2011 | Apr 29, 2011 | 0.479889 |
| May 02, 2011 | May 31, 2011 | 0.471621 |
| Jun 01, 2011 | Jun 30, 2011 | 0.460713 |
| Jul 01, 2011 | Jul 29, 2011 | 0.449623 |
| Aug 01, 2011 | Aug 31, 2011 | 0.439242 |

**JP Morgan Mortgage Trust 2007-S3**

**1A75 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.424763 |
| Oct 03, 2011 | Oct 31, 2011 | 0.413880 |
| Nov 01, 2011 | Nov 30, 2011 | 0.405296 |
| Dec 01, 2011 | Dec 30, 2011 | 0.396266 |
| Jan 03, 2012 | Jan 31, 2012 | 0.388767 |
| Feb 01, 2012 | Feb 29, 2012 | 0.384130 |
| Mar 01, 2012 | Mar 30, 2012 | 0.381624 |
| Apr 02, 2012 | Apr 30, 2012 | 0.375631 |
| May 01, 2012 | May 31, 2012 | 0.368546 |
| Jun 01, 2012 | Jun 29, 2012 | 0.364701 |
| Jul 02, 2012 | Jul 31, 2012 | 0.358813 |
| Aug 01, 2012 | Aug 31, 2012 | 0.353319 |
| Sep 04, 2012 | Sep 28, 2012 | 0.347614 |
| Oct 01, 2012 | Oct 31, 2012 | 0.339963 |
| Nov 01, 2012 | Nov 30, 2012 | 0.336126 |
| Dec 03, 2012 | Dec 31, 2012 | 0.332798 |
| Jan 02, 2013 | Jan 31, 2013 | 0.328110 |
| Feb 01, 2013 | Feb 28, 2013 | 0.321677 |
| Mar 01, 2013 | Mar 29, 2013 | 0.317683 |
| Apr 01, 2013 | Apr 30, 2013 | 0.312855 |
| May 01, 2013 | May 31, 2013 | 0.305501 |
| Jun 03, 2013 | Jun 28, 2013 | 0.300761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.293952 |
| Aug 01, 2013 | Aug 30, 2013 | 0.285248 |
| Sep 03, 2013 | Sep 30, 2013 | 0.278596 |
| Oct 01, 2013 | Oct 31, 2013 | 0.274621 |
| Nov 01, 2013 | Nov 29, 2013 | 0.270496 |
| Dec 02, 2013 | Dec 31, 2013 | 0.266019 |
| Jan 02, 2014 | Jan 31, 2014 | 0.262289 |
| Feb 03, 2014 | Feb 28, 2014 | 0.258832 |
| Mar 03, 2014 | Mar 31, 2014 | 0.256371 |
| Apr 01, 2014 | Apr 30, 2014 | 0.252070 |
| May 01, 2014 | May 30, 2014 | 0.247462 |
| Jun 02, 2014 | Jun 30, 2014 | 0.243580 |
| Jul 01, 2014 | Jul 31, 2014 | 0.239849 |
| Aug 01, 2014 | Aug 29, 2014 | 0.236502 |
| Sep 02, 2014 | Sep 30, 2014 | 0.232414 |
| Oct 01, 2014 | Oct 31, 2014 | 0.230911 |
| Nov 03, 2014 | Nov 28, 2014 | 0.226822 |
| Dec 01, 2014 | Dec 31, 2014 | 0.223325 |
| Jan 02, 2015 | Jan 30, 2015 | 0.219875 |
| Feb 02, 2015 | Feb 27, 2015 | 0.216662 |
| Mar 02, 2015 | Mar 31, 2015 | 0.215430 |
| Apr 01, 2015 | Apr 30, 2015 | 0.212224 |
| May 01, 2015 | May 29, 2015 | 0.209143 |
| Jun 01, 2015 | | 0.207172 |

JP Morgan Mortgage Trust 2007-S3

1A76 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.996996 |
| Sep 04, 2007 | Sep 28, 2007 | 0.985497 |
| Oct 01, 2007 | Oct 31, 2007 | 0.976386 |
| Nov 01, 2007 | Nov 30, 2007 | 0.966889 |
| Dec 03, 2007 | Dec 31, 2007 | 0.965871 |
| Jan 02, 2008 | Jan 31, 2008 | 0.953014 |
| Feb 01, 2008 | Feb 29, 2008 | 0.937055 |
| Mar 03, 2008 | Mar 31, 2008 | 0.927982 |
| Apr 01, 2008 | Apr 30, 2008 | 0.911665 |
| May 01, 2008 | May 30, 2008 | 0.903518 |
| Jun 02, 2008 | Jun 30, 2008 | 0.883001 |
| Jul 01, 2008 | Jul 31, 2008 | 0.861246 |
| Aug 01, 2008 | Aug 29, 2008 | 0.855560 |
| Sep 02, 2008 | Sep 30, 2008 | 0.853770 |
| Oct 01, 2008 | Oct 31, 2008 | 0.851547 |
| Nov 03, 2008 | Nov 28, 2008 | 0.846820 |
| Dec 01, 2008 | Dec 31, 2008 | 0.841363 |
| Jan 02, 2009 | Jan 30, 2009 | 0.832475 |
| Feb 02, 2009 | Feb 27, 2009 | 0.822177 |
| Mar 02, 2009 | Mar 31, 2009 | 0.815166 |
| Apr 01, 2009 | Apr 30, 2009 | 0.808246 |
| May 01, 2009 | May 29, 2009 | 0.799228 |
| Jun 01, 2009 | Jun 30, 2009 | 0.797026 |
| Jul 01, 2009 | Jul 31, 2009 | 0.775259 |
| Aug 03, 2009 | Aug 31, 2009 | 0.760889 |
| Sep 01, 2009 | Sep 30, 2009 | 0.749450 |
| Oct 01, 2009 | Oct 30, 2009 | 0.740566 |
| Nov 02, 2009 | Nov 30, 2009 | 0.731338 |
| Dec 01, 2009 | Dec 31, 2009 | 0.719173 |
| Jan 04, 2010 | Jan 29, 2010 | 0.715159 |
| Feb 01, 2010 | Feb 26, 2010 | 0.706239 |
| Mar 01, 2010 | Mar 31, 2010 | 0.698411 |
| Apr 01, 2010 | Apr 30, 2010 | 0.678881 |
| May 03, 2010 | May 28, 2010 | 0.677240 |
| Jun 01, 2010 | Jun 30, 2010 | 0.667722 |
| Jul 01, 2010 | Jul 30, 2010 | 0.664300 |
| Aug 02, 2010 | Aug 31, 2010 | 0.640346 |
| Sep 01, 2010 | Sep 30, 2010 | 0.632169 |
| Oct 01, 2010 | Oct 29, 2010 | 0.623966 |
| Nov 01, 2010 | Nov 30, 2010 | 0.611122 |
| Dec 01, 2010 | Dec 31, 2010 | 0.610364 |
| Jan 03, 2011 | Jan 31, 2011 | 0.581745 |
| Feb 01, 2011 | Feb 28, 2011 | 0.570381 |
| Mar 01, 2011 | Mar 31, 2011 | 0.558658 |
| Apr 01, 2011 | Apr 29, 2011 | 0.549576 |
| May 02, 2011 | May 31, 2011 | 0.546372 |
| Jun 01, 2011 | Jun 30, 2011 | 0.539024 |
| Jul 01, 2011 | Jul 29, 2011 | 0.526793 |
| Aug 01, 2011 | Aug 31, 2011 | 0.525938 |

**JP Morgan Mortgage Trust 2007-S3**

**1A76 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.514396 |
| Oct 03, 2011 | Oct 31, 2011 | 0.495232 |
| Nov 01, 2011 | Nov 30, 2011 | 0.491520 |
| Dec 01, 2011 | Dec 30, 2011 | 0.491058 |
| Jan 03, 2012 | Jan 31, 2012 | 0.489478 |
| Feb 01, 2012 | Feb 29, 2012 | 0.489184 |
| Mar 01, 2012 | Mar 30, 2012 | 0.481319 |
| Apr 02, 2012 | Apr 30, 2012 | 0.473396 |
| May 01, 2012 | May 31, 2012 | 0.470320 |
| Jun 01, 2012 | Jun 29, 2012 | 0.468109 |
| Jul 02, 2012 | Jul 31, 2012 | 0.465322 |
| Aug 01, 2012 | Aug 31, 2012 | 0.463303 |
| Sep 04, 2012 | Sep 28, 2012 | 0.459113 |
| Oct 01, 2012 | Oct 31, 2012 | 0.456561 |
| Nov 01, 2012 | Nov 30, 2012 | 0.450578 |
| Dec 03, 2012 | Dec 31, 2012 | 0.446146 |
| Jan 02, 2013 | Jan 31, 2013 | 0.441535 |
| Feb 01, 2013 | Feb 28, 2013 | 0.440809 |
| Mar 01, 2013 | Mar 29, 2013 | 0.438486 |
| Apr 01, 2013 | Apr 30, 2013 | 0.437630 |
| May 01, 2013 | May 31, 2013 | 0.435296 |
| Jun 03, 2013 | Jun 28, 2013 | 0.425379 |
| Jul 01, 2013 | Jul 31, 2013 | 0.420756 |
| Aug 01, 2013 | Aug 30, 2013 | 0.418117 |
| Sep 03, 2013 | Sep 30, 2013 | 0.417096 |
| Oct 01, 2013 | Oct 31, 2013 | 0.413862 |
| Nov 01, 2013 | Nov 29, 2013 | 0.411561 |
| Dec 02, 2013 | Dec 31, 2013 | 0.410673 |
| Jan 02, 2014 | Jan 31, 2014 | 0.403576 |
| Feb 03, 2014 | Feb 28, 2014 | 0.400028 |
| Mar 03, 2014 | Mar 31, 2014 | 0.399876 |
| Apr 01, 2014 | Apr 30, 2014 | 0.399164 |
| May 01, 2014 | May 30, 2014 | 0.399164 |
| Jun 02, 2014 | Jun 30, 2014 | 0.396461 |
| Jul 01, 2014 | Jul 31, 2014 | 0.389451 |
| Aug 01, 2014 | Aug 29, 2014 | 0.383421 |
| Sep 02, 2014 | Sep 30, 2014 | 0.382579 |
| Oct 01, 2014 | Oct 31, 2014 | 0.381242 |
| Nov 03, 2014 | Nov 28, 2014 | 0.373052 |
| Dec 01, 2014 | Dec 31, 2014 | 0.370793 |
| Jan 02, 2015 | Jan 30, 2015 | 0.368202 |
| Feb 02, 2015 | Feb 27, 2015 | 0.368202 |
| Mar 02, 2015 | Mar 31, 2015 | 0.366140 |
| Apr 01, 2015 | Apr 30, 2015 | 0.361138 |
| May 01, 2015 | May 29, 2015 | 0.358248 |
| Jun 01, 2015 | | 0.356341 |

**JP Morgan Mortgage Trust 2007-S3**

**1A77 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A77 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A78 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997267 |
| Sep 04, 2007 | Sep 28, 2007 | 0.986804 |
| Oct 01, 2007 | Oct 31, 2007 | 0.978514 |
| Nov 01, 2007 | Nov 30, 2007 | 0.969873 |
| Dec 03, 2007 | Dec 31, 2007 | 0.968947 |
| Jan 02, 2008 | Jan 31, 2008 | 0.957249 |
| Feb 01, 2008 | Feb 29, 2008 | 0.942728 |
| Mar 03, 2008 | Mar 31, 2008 | 0.934473 |
| Apr 01, 2008 | Apr 30, 2008 | 0.919627 |
| May 01, 2008 | May 30, 2008 | 0.912214 |
| Jun 02, 2008 | Jun 30, 2008 | 0.893546 |
| Jul 01, 2008 | Jul 31, 2008 | 0.873751 |
| Aug 01, 2008 | Aug 29, 2008 | 0.868578 |
| Sep 02, 2008 | Sep 30, 2008 | 0.866950 |
| Oct 01, 2008 | Oct 31, 2008 | 0.864926 |
| Nov 03, 2008 | Nov 28, 2008 | 0.860626 |
| Dec 01, 2008 | Dec 31, 2008 | 0.855661 |
| Jan 02, 2009 | Jan 30, 2009 | 0.847573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.838204 |
| Mar 02, 2009 | Mar 31, 2009 | 0.831825 |
| Apr 01, 2009 | Apr 30, 2009 | 0.825529 |
| May 01, 2009 | May 29, 2009 | 0.817324 |
| Jun 01, 2009 | Jun 30, 2009 | 0.815320 |
| Jul 01, 2009 | Jul 31, 2009 | 0.795514 |
| Aug 03, 2009 | Aug 31, 2009 | 0.782439 |
| Sep 01, 2009 | Sep 30, 2009 | 0.772032 |
| Oct 01, 2009 | Oct 30, 2009 | 0.763948 |
| Nov 02, 2009 | Nov 30, 2009 | 0.755552 |
| Dec 01, 2009 | Dec 31, 2009 | 0.744484 |
| Jan 04, 2010 | Jan 29, 2010 | 0.740831 |
| Feb 01, 2010 | Feb 26, 2010 | 0.732715 |
| Mar 01, 2010 | Mar 31, 2010 | 0.725593 |
| Apr 01, 2010 | Apr 30, 2010 | 0.707823 |
| May 03, 2010 | May 28, 2010 | 0.706330 |
| Jun 01, 2010 | Jun 30, 2010 | 0.697669 |
| Jul 01, 2010 | Jul 30, 2010 | 0.694556 |
| Aug 02, 2010 | Aug 31, 2010 | 0.672761 |
| Sep 01, 2010 | Sep 30, 2010 | 0.665321 |
| Oct 01, 2010 | Oct 29, 2010 | 0.657857 |
| Nov 01, 2010 | Nov 30, 2010 | 0.646171 |
| Dec 01, 2010 | Dec 31, 2010 | 0.645481 |
| Jan 03, 2011 | Jan 31, 2011 | 0.619442 |
| Feb 01, 2011 | Feb 28, 2011 | 0.609101 |
| Mar 01, 2011 | Mar 31, 2011 | 0.598435 |
| Apr 01, 2011 | Apr 29, 2011 | 0.590172 |
| May 02, 2011 | May 31, 2011 | 0.587257 |
| Jun 01, 2011 | Jun 30, 2011 | 0.580571 |
| Jul 01, 2011 | Jul 29, 2011 | 0.569442 |
| Aug 01, 2011 | Aug 31, 2011 | 0.568664 |

**JP Morgan Mortgage Trust 2007-S3**

**1A78 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.558162 |
| Oct 03, 2011 | Oct 31, 2011 | 0.540726 |
| Nov 01, 2011 | Nov 30, 2011 | 0.537348 |
| Dec 01, 2011 | Dec 30, 2011 | 0.536928 |
| Jan 03, 2012 | Jan 31, 2012 | 0.535201 |
| Feb 01, 2012 | Feb 29, 2012 | 0.534879 |
| Mar 01, 2012 | Mar 30, 2012 | 0.526279 |
| Apr 02, 2012 | Apr 30, 2012 | 0.517617 |
| May 01, 2012 | May 31, 2012 | 0.514252 |
| Jun 01, 2012 | Jun 29, 2012 | 0.511835 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508788 |
| Aug 01, 2012 | Aug 31, 2012 | 0.506580 |
| Sep 04, 2012 | Sep 28, 2012 | 0.501999 |
| Oct 01, 2012 | Oct 31, 2012 | 0.499208 |
| Nov 01, 2012 | Nov 30, 2012 | 0.492667 |
| Dec 03, 2012 | Dec 31, 2012 | 0.487821 |
| Jan 02, 2013 | Jan 31, 2013 | 0.482779 |
| Feb 01, 2013 | Feb 28, 2013 | 0.481985 |
| Mar 01, 2013 | Mar 29, 2013 | 0.479445 |
| Apr 01, 2013 | Apr 30, 2013 | 0.478509 |
| May 01, 2013 | May 31, 2013 | 0.475957 |
| Jun 03, 2013 | Jun 28, 2013 | 0.465114 |
| Jul 01, 2013 | Jul 31, 2013 | 0.460059 |
| Aug 01, 2013 | Aug 30, 2013 | 0.457174 |
| Sep 03, 2013 | Sep 30, 2013 | 0.456057 |
| Oct 01, 2013 | Oct 31, 2013 | 0.452521 |
| Nov 01, 2013 | Nov 29, 2013 | 0.450005 |
| Dec 02, 2013 | Dec 31, 2013 | 0.449034 |
| Jan 02, 2014 | Jan 31, 2014 | 0.441274 |
| Feb 03, 2014 | Feb 28, 2014 | 0.437395 |
| Mar 03, 2014 | Mar 31, 2014 | 0.437229 |
| Apr 01, 2014 | Apr 30, 2014 | 0.436450 |
| May 01, 2014 | May 30, 2014 | 0.436450 |
| Jun 02, 2014 | Jun 30, 2014 | 0.433495 |
| Jul 01, 2014 | Jul 31, 2014 | 0.425829 |
| Aug 01, 2014 | Aug 29, 2014 | 0.419237 |
| Sep 02, 2014 | Sep 30, 2014 | 0.418316 |
| Oct 01, 2014 | Oct 31, 2014 | 0.416854 |
| Nov 03, 2014 | Nov 28, 2014 | 0.407898 |
| Dec 01, 2014 | Dec 31, 2014 | 0.405429 |
| Jan 02, 2015 | Jan 30, 2015 | 0.402596 |
| Feb 02, 2015 | Feb 27, 2015 | 0.402596 |
| Mar 02, 2015 | Mar 31, 2015 | 0.400342 |
| Apr 01, 2015 | Apr 30, 2015 | 0.394872 |
| May 01, 2015 | May 29, 2015 | 0.391712 |
| Jun 01, 2015 | | 0.389627 |

**JP Morgan Mortgage Trust 2007-S3**

**1A79 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 1.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 1.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 1.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 1.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 1.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 1.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 1.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 1.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 1.000000 |
| May 01, 2008 | May 30, 2008 | 1.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 1.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 1.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 1.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 1.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 1.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 1.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 1.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 1.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 1.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 1.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 1.000000 |
| May 01, 2009 | May 29, 2009 | 1.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 1.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 1.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 1.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 1.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 1.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 1.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 1.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 1.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 1.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 1.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 1.000000 |
| May 03, 2010 | May 28, 2010 | 1.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 1.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 1.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 1.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 1.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 1.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 1.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 1.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 1.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 1.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 1.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 1.000000 |
| May 02, 2011 | May 31, 2011 | 1.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 1.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 1.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 1.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A79 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 1.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 1.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 1.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 1.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.996782 |
| Feb 01, 2012 | Feb 29, 2012 | 0.996182 |
| Mar 01, 2012 | Mar 30, 2012 | 0.980166 |
| Apr 02, 2012 | Apr 30, 2012 | 0.964033 |
| May 01, 2012 | May 31, 2012 | 0.957767 |
| Jun 01, 2012 | Jun 29, 2012 | 0.953265 |
| Jul 02, 2012 | Jul 31, 2012 | 0.947591 |
| Aug 01, 2012 | Aug 31, 2012 | 0.943478 |
| Sep 04, 2012 | Sep 28, 2012 | 0.934946 |
| Oct 01, 2012 | Oct 31, 2012 | 0.929748 |
| Nov 01, 2012 | Nov 30, 2012 | 0.917565 |
| Dec 03, 2012 | Dec 31, 2012 | 0.908539 |
| Jan 02, 2013 | Jan 31, 2013 | 0.899149 |
| Feb 01, 2013 | Feb 28, 2013 | 0.897670 |
| Mar 01, 2013 | Mar 29, 2013 | 0.892941 |
| Apr 01, 2013 | Apr 30, 2013 | 0.891197 |
| May 01, 2013 | May 31, 2013 | 0.886444 |
| Jun 03, 2013 | Jun 28, 2013 | 0.866250 |
| Jul 01, 2013 | Jul 31, 2013 | 0.856835 |
| Aug 01, 2013 | Aug 30, 2013 | 0.851461 |
| Sep 03, 2013 | Sep 30, 2013 | 0.849381 |
| Oct 01, 2013 | Oct 31, 2013 | 0.842796 |
| Nov 01, 2013 | Nov 29, 2013 | 0.838109 |
| Dec 02, 2013 | Dec 31, 2013 | 0.836301 |
| Jan 02, 2014 | Jan 31, 2014 | 0.821849 |
| Feb 03, 2014 | Feb 28, 2014 | 0.814625 |
| Mar 03, 2014 | Mar 31, 2014 | 0.814315 |
| Apr 01, 2014 | Apr 30, 2014 | 0.812865 |
| May 01, 2014 | May 30, 2014 | 0.812865 |
| Jun 02, 2014 | Jun 30, 2014 | 0.807361 |
| Jul 01, 2014 | Jul 31, 2014 | 0.793084 |
| Aug 01, 2014 | Aug 29, 2014 | 0.780805 |
| Sep 02, 2014 | Sep 30, 2014 | 0.779091 |
| Oct 01, 2014 | Oct 31, 2014 | 0.776369 |
| Nov 03, 2014 | Nov 28, 2014 | 0.759689 |
| Dec 01, 2014 | Dec 31, 2014 | 0.755090 |
| Jan 02, 2015 | Jan 30, 2015 | 0.749812 |
| Feb 02, 2015 | Feb 27, 2015 | 0.749812 |
| Mar 02, 2015 | Mar 31, 2015 | 0.745615 |
| Apr 01, 2015 | Apr 30, 2015 | 0.735427 |
| May 01, 2015 | May 29, 2015 | 0.729542 |
| Jun 01, 2015 | | 0.725659 |

JP Morgan Mortgage Trust 2007-S3

1A80 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997471 |
| Sep 04, 2007 | Sep 28, 2007 | 0.987787 |
| Oct 01, 2007 | Oct 31, 2007 | 0.980115 |
| Nov 01, 2007 | Nov 30, 2007 | 0.972117 |
| Dec 03, 2007 | Dec 31, 2007 | 0.971260 |
| Jan 02, 2008 | Jan 31, 2008 | 0.960434 |
| Feb 01, 2008 | Feb 29, 2008 | 0.946994 |
| Mar 03, 2008 | Mar 31, 2008 | 0.939354 |
| Apr 01, 2008 | Apr 30, 2008 | 0.925614 |
| May 01, 2008 | May 30, 2008 | 0.918753 |
| Jun 02, 2008 | Jun 30, 2008 | 0.901476 |
| Jul 01, 2008 | Jul 31, 2008 | 0.883156 |
| Aug 01, 2008 | Aug 29, 2008 | 0.878368 |
| Sep 02, 2008 | Sep 30, 2008 | 0.876861 |
| Oct 01, 2008 | Oct 31, 2008 | 0.874988 |
| Nov 03, 2008 | Nov 28, 2008 | 0.871008 |
| Dec 01, 2008 | Dec 31, 2008 | 0.866413 |
| Jan 02, 2009 | Jan 30, 2009 | 0.858928 |
| Feb 02, 2009 | Feb 27, 2009 | 0.850256 |
| Mar 02, 2009 | Mar 31, 2009 | 0.844353 |
| Apr 01, 2009 | Apr 30, 2009 | 0.838526 |
| May 01, 2009 | May 29, 2009 | 0.830932 |
| Jun 01, 2009 | Jun 30, 2009 | 0.829077 |
| Jul 01, 2009 | Jul 31, 2009 | 0.810747 |
| Aug 03, 2009 | Aug 31, 2009 | 0.798646 |
| Sep 01, 2009 | Sep 30, 2009 | 0.789014 |
| Oct 01, 2009 | Oct 30, 2009 | 0.781532 |
| Nov 02, 2009 | Nov 30, 2009 | 0.773761 |
| Dec 01, 2009 | Dec 31, 2009 | 0.763518 |
| Jan 04, 2010 | Jan 29, 2010 | 0.760137 |
| Feb 01, 2010 | Feb 26, 2010 | 0.752626 |
| Mar 01, 2010 | Mar 31, 2010 | 0.746034 |
| Apr 01, 2010 | Apr 30, 2010 | 0.729589 |
| May 03, 2010 | May 28, 2010 | 0.728207 |
| Jun 01, 2010 | Jun 30, 2010 | 0.720191 |
| Jul 01, 2010 | Jul 30, 2010 | 0.717309 |
| Aug 02, 2010 | Aug 31, 2010 | 0.697138 |
| Sep 01, 2010 | Sep 30, 2010 | 0.690253 |
| Oct 01, 2010 | Oct 29, 2010 | 0.683344 |
| Nov 01, 2010 | Nov 30, 2010 | 0.672529 |
| Dec 01, 2010 | Dec 31, 2010 | 0.671890 |
| Jan 03, 2011 | Jan 31, 2011 | 0.647791 |
| Feb 01, 2011 | Feb 28, 2011 | 0.638221 |
| Mar 01, 2011 | Mar 31, 2011 | 0.628349 |
| Apr 01, 2011 | Apr 29, 2011 | 0.620702 |
| May 02, 2011 | May 31, 2011 | 0.618004 |
| Jun 01, 2011 | Jun 30, 2011 | 0.611815 |
| Jul 01, 2011 | Jul 29, 2011 | 0.601516 |
| Aug 01, 2011 | Aug 31, 2011 | 0.600796 |

**JP Morgan Mortgage Trust 2007-S3**

**1A80 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.591076 |
| Oct 03, 2011 | Oct 31, 2011 | 0.574939 |
| Nov 01, 2011 | Nov 30, 2011 | 0.571813 |
| Dec 01, 2011 | Dec 30, 2011 | 0.571424 |
| Jan 03, 2012 | Jan 31, 2012 | 0.569585 |
| Feb 01, 2012 | Feb 29, 2012 | 0.569243 |
| Mar 01, 2012 | Mar 30, 2012 | 0.560091 |
| Apr 02, 2012 | Apr 30, 2012 | 0.550872 |
| May 01, 2012 | May 31, 2012 | 0.547291 |
| Jun 01, 2012 | Jun 29, 2012 | 0.544719 |
| Jul 02, 2012 | Jul 31, 2012 | 0.541476 |
| Aug 01, 2012 | Aug 31, 2012 | 0.539126 |
| Sep 04, 2012 | Sep 28, 2012 | 0.534251 |
| Oct 01, 2012 | Oct 31, 2012 | 0.531281 |
| Nov 01, 2012 | Nov 30, 2012 | 0.524319 |
| Dec 03, 2012 | Dec 31, 2012 | 0.519161 |
| Jan 02, 2013 | Jan 31, 2013 | 0.513796 |
| Feb 01, 2013 | Feb 28, 2013 | 0.512950 |
| Mar 01, 2013 | Mar 29, 2013 | 0.510248 |
| Apr 01, 2013 | Apr 30, 2013 | 0.509252 |
| May 01, 2013 | May 31, 2013 | 0.506535 |
| Jun 03, 2013 | Jun 28, 2013 | 0.494996 |
| Jul 01, 2013 | Jul 31, 2013 | 0.489616 |
| Aug 01, 2013 | Aug 30, 2013 | 0.486545 |
| Sep 03, 2013 | Sep 30, 2013 | 0.485357 |
| Oct 01, 2013 | Oct 31, 2013 | 0.481594 |
| Nov 01, 2013 | Nov 29, 2013 | 0.478916 |
| Dec 02, 2013 | Dec 31, 2013 | 0.477883 |
| Jan 02, 2014 | Jan 31, 2014 | 0.469624 |
| Feb 03, 2014 | Feb 28, 2014 | 0.465496 |
| Mar 03, 2014 | Mar 31, 2014 | 0.465319 |
| Apr 01, 2014 | Apr 30, 2014 | 0.464491 |
| May 01, 2014 | May 30, 2014 | 0.464491 |
| Jun 02, 2014 | Jun 30, 2014 | 0.461346 |
| Jul 01, 2014 | Jul 31, 2014 | 0.453187 |
| Aug 01, 2014 | Aug 29, 2014 | 0.446171 |
| Sep 02, 2014 | Sep 30, 2014 | 0.445191 |
| Oct 01, 2014 | Oct 31, 2014 | 0.443636 |
| Nov 03, 2014 | Nov 28, 2014 | 0.434105 |
| Dec 01, 2014 | Dec 31, 2014 | 0.431477 |
| Jan 02, 2015 | Jan 30, 2015 | 0.428461 |
| Feb 02, 2015 | Feb 27, 2015 | 0.428461 |
| Mar 02, 2015 | Mar 31, 2015 | 0.426062 |
| Apr 01, 2015 | Apr 30, 2015 | 0.420241 |
| May 01, 2015 | May 29, 2015 | 0.416878 |
| Jun 01, 2015 | | 0.414659 |

**JP Morgan Mortgage Trust 2007-S3**

**1A81 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A81 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

**JP Morgan Mortgage Trust 2007-S3**

**1A82 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A82 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A83 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

JP Morgan Mortgage Trust 2007-S3

1A83 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

**JP Morgan Mortgage Trust 2007-S3**

**1A84 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A84 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A85 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A85 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

**JP Morgan Mortgage Trust 2007-S3**

**1A86 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A86 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A87 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.995466 |
| Sep 25, 2007 | Oct 24, 2007 | 0.989184 |
| Oct 25, 2007 | Nov 23, 2007 | 0.982623 |
| Nov 26, 2007 | Dec 24, 2007 | 0.979185 |
| Dec 26, 2007 | Jan 24, 2008 | 0.968923 |
| Jan 25, 2008 | Feb 22, 2008 | 0.962456 |
| Feb 25, 2008 | Mar 24, 2008 | 0.948636 |
| Mar 25, 2008 | Apr 24, 2008 | 0.941506 |
| Apr 25, 2008 | May 23, 2008 | 0.933406 |
| May 27, 2008 | Jun 24, 2008 | 0.930607 |
| Jun 25, 2008 | Jul 24, 2008 | 0.923816 |
| Jul 25, 2008 | Aug 22, 2008 | 0.915761 |
| Aug 25, 2008 | Sep 24, 2008 | 0.911826 |
| Sep 25, 2008 | Oct 24, 2008 | 0.905077 |
| Oct 27, 2008 | Nov 24, 2008 | 0.903658 |
| Nov 25, 2008 | Dec 24, 2008 | 0.899346 |
| Dec 26, 2008 | Jan 23, 2009 | 0.896944 |
| Jan 26, 2009 | Feb 24, 2009 | 0.893055 |
| Feb 25, 2009 | Mar 24, 2009 | 0.887255 |
| Mar 25, 2009 | Apr 24, 2009 | 0.878490 |
| Apr 27, 2009 | May 22, 2009 | 0.873477 |
| May 26, 2009 | Jun 24, 2009 | 0.862872 |
| Jun 25, 2009 | Jul 24, 2009 | 0.854772 |
| Jul 27, 2009 | Aug 24, 2009 | 0.845720 |
| Aug 25, 2009 | Sep 24, 2009 | 0.837527 |
| Sep 25, 2009 | Oct 23, 2009 | 0.833587 |
| Oct 26, 2009 | Nov 24, 2009 | 0.822105 |
| Nov 25, 2009 | Dec 24, 2009 | 0.820290 |
| Dec 28, 2009 | Jan 22, 2010 | 0.809519 |
| Jan 25, 2010 | Feb 24, 2010 | 0.801440 |
| Feb 25, 2010 | Mar 24, 2010 | 0.796434 |
| Mar 25, 2010 | Apr 23, 2010 | 0.793494 |
| Apr 26, 2010 | May 24, 2010 | 0.785632 |
| May 25, 2010 | Jun 24, 2010 | 0.765737 |
| Jun 25, 2010 | Jul 23, 2010 | 0.759198 |
| Jul 26, 2010 | Aug 24, 2010 | 0.749590 |
| Aug 25, 2010 | Sep 24, 2010 | 0.736920 |
| Sep 27, 2010 | Oct 22, 2010 | 0.729915 |
| Oct 25, 2010 | Nov 24, 2010 | 0.719992 |
| Nov 26, 2010 | Dec 23, 2010 | 0.707875 |
| Dec 27, 2010 | Jan 24, 2011 | 0.698537 |
| Jan 25, 2011 | Feb 24, 2011 | 0.689750 |
| Feb 25, 2011 | Mar 24, 2011 | 0.682508 |
| Mar 25, 2011 | Apr 22, 2011 | 0.674716 |
| Apr 25, 2011 | May 24, 2011 | 0.667134 |
| May 25, 2011 | Jun 24, 2011 | 0.662305 |
| Jun 27, 2011 | Jul 22, 2011 | 0.655648 |
| Jul 25, 2011 | Aug 24, 2011 | 0.645537 |
| Aug 25, 2011 | Sep 23, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A87 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.629063 |
| Oct 25, 2011 | Nov 23, 2011 | 0.620565 |
| Nov 25, 2011 | Dec 23, 2011 | 0.617359 |
| Dec 27, 2011 | Jan 24, 2012 | 0.615913 |
| Jan 25, 2012 | Feb 24, 2012 | 0.612054 |
| Feb 27, 2012 | Mar 23, 2012 | 0.604684 |
| Mar 26, 2012 | Apr 24, 2012 | 0.602879 |
| Apr 25, 2012 | May 24, 2012 | 0.595590 |
| May 25, 2012 | Jun 22, 2012 | 0.583690 |
| Jun 25, 2012 | Jul 24, 2012 | 0.579820 |
| Jul 25, 2012 | Aug 24, 2012 | 0.569830 |
| Aug 27, 2012 | Sep 24, 2012 | 0.563907 |
| Sep 25, 2012 | Oct 24, 2012 | 0.556317 |
| Oct 25, 2012 | Nov 23, 2012 | 0.551911 |
| Nov 26, 2012 | Dec 24, 2012 | 0.547652 |
| Dec 26, 2012 | Jan 24, 2013 | 0.545568 |
| Jan 25, 2013 | Feb 22, 2013 | 0.541841 |
| Feb 25, 2013 | Mar 22, 2013 | 0.528433 |
| Mar 25, 2013 | Apr 24, 2013 | 0.523155 |
| Apr 25, 2013 | May 24, 2013 | 0.516693 |
| May 28, 2013 | Jun 24, 2013 | 0.512713 |
| Jun 25, 2013 | Jul 24, 2013 | 0.508274 |
| Jul 25, 2013 | Aug 23, 2013 | 0.503269 |
| Aug 26, 2013 | Sep 24, 2013 | 0.495175 |
| Sep 25, 2013 | Oct 24, 2013 | 0.491644 |
| Oct 25, 2013 | Nov 22, 2013 | 0.485867 |
| Nov 25, 2013 | Dec 24, 2013 | 0.478611 |
| Dec 26, 2013 | Jan 24, 2014 | 0.474553 |
| Jan 27, 2014 | Feb 24, 2014 | 0.471447 |
| Feb 25, 2014 | Mar 24, 2014 | 0.468823 |
| Mar 25, 2014 | Apr 24, 2014 | 0.467726 |
| Apr 25, 2014 | May 23, 2014 | 0.463641 |
| May 27, 2014 | Jun 24, 2014 | 0.458372 |
| Jun 25, 2014 | Jul 24, 2014 | 0.451849 |
| Jul 25, 2014 | Aug 22, 2014 | 0.448138 |
| Aug 25, 2014 | Sep 24, 2014 | 0.444969 |
| Sep 25, 2014 | Oct 24, 2014 | 0.436484 |
| Oct 27, 2014 | Nov 24, 2014 | 0.435023 |
| Nov 25, 2014 | Dec 24, 2014 | 0.429263 |
| Dec 26, 2014 | Jan 23, 2015 | 0.424667 |
| Jan 26, 2015 | Feb 24, 2015 | 0.421850 |
| Feb 25, 2015 | Mar 24, 2015 | 0.419007 |
| Mar 25, 2015 | Apr 24, 2015 | 0.417392 |
| Apr 27, 2015 | May 22, 2015 | 0.412223 |
| May 26, 2015 | Jun 24, 2015 | 0.407700 |
| Jun 25, 2015 | | 0.406208 |

JP Morgan Mortgage Trust 2007-S3

1A88 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A88 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543903 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540377 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531959 |
| May 01, 2012 | May 31, 2012 | 0.522027 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516660 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508468 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500849 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492964 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482421 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477154 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472593 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466205 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457452 |
| Mar 01, 2013 | Mar 29, 2013 | 0.452017 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445448 |
| May 01, 2013 | May 31, 2013 | 0.435441 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428993 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419727 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407884 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398832 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393424 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387811 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381720 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376645 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371940 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368591 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362739 |
| May 01, 2014 | May 30, 2014 | 0.356469 |
| Jun 02, 2014 | Jun 30, 2014 | 0.351187 |
| Jul 01, 2014 | Jul 31, 2014 | 0.346110 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341557 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335994 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333949 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328385 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323627 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318932 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314561 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312884 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308522 |
| May 01, 2015 | May 29, 2015 | 0.304329 |
| Jun 01, 2015 | | 0.301647 |

JP Morgan Mortgage Trust 2007-S3

1A89 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 0.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.000000 |
| Sep 25, 2007 | Oct 24, 2007 | 0.000000 |
| Oct 25, 2007 | Nov 23, 2007 | 0.000000 |
| Nov 26, 2007 | Dec 24, 2007 | 0.000000 |
| Dec 26, 2007 | Jan 24, 2008 | 0.000000 |
| Jan 25, 2008 | Feb 22, 2008 | 0.000000 |
| Feb 25, 2008 | Mar 24, 2008 | 0.000000 |
| Mar 25, 2008 | Apr 24, 2008 | 0.000000 |
| Apr 25, 2008 | May 23, 2008 | 0.000000 |
| May 27, 2008 | Jun 24, 2008 | 0.000000 |
| Jun 25, 2008 | Jul 24, 2008 | 0.000000 |
| Jul 25, 2008 | Aug 22, 2008 | 0.000000 |
| Aug 25, 2008 | Sep 24, 2008 | 0.000000 |
| Sep 25, 2008 | Oct 24, 2008 | 0.000000 |
| Oct 27, 2008 | Nov 24, 2008 | 0.000000 |
| Nov 25, 2008 | Dec 24, 2008 | 0.000000 |
| Dec 26, 2008 | Jan 23, 2009 | 0.000000 |
| Jan 26, 2009 | Feb 24, 2009 | 0.000000 |
| Feb 25, 2009 | Mar 24, 2009 | 0.000000 |
| Mar 25, 2009 | Apr 24, 2009 | 0.000000 |
| Apr 27, 2009 | May 22, 2009 | 0.000000 |
| May 26, 2009 | Jun 24, 2009 | 0.000000 |
| Jun 25, 2009 | Jul 24, 2009 | 0.000000 |
| Jul 27, 2009 | Aug 24, 2009 | 0.000000 |
| Aug 25, 2009 | Sep 24, 2009 | 0.000000 |
| Sep 25, 2009 | Oct 23, 2009 | 0.000000 |
| Oct 26, 2009 | Nov 24, 2009 | 0.000000 |
| Nov 25, 2009 | Dec 24, 2009 | 0.000000 |
| Dec 28, 2009 | Jan 22, 2010 | 0.000000 |
| Jan 25, 2010 | Feb 24, 2010 | 0.000000 |
| Feb 25, 2010 | Mar 24, 2010 | 0.000000 |
| Mar 25, 2010 | Apr 23, 2010 | 0.000000 |
| Apr 26, 2010 | May 24, 2010 | 0.000000 |
| May 25, 2010 | Jun 24, 2010 | 0.000000 |
| Jun 25, 2010 | Jul 23, 2010 | 0.000000 |
| Jul 26, 2010 | Aug 24, 2010 | 0.000000 |
| Aug 25, 2010 | Sep 24, 2010 | 0.000000 |
| Sep 27, 2010 | Oct 22, 2010 | 0.000000 |
| Oct 25, 2010 | Nov 24, 2010 | 0.000000 |
| Nov 26, 2010 | Dec 23, 2010 | 0.000000 |
| Dec 27, 2010 | Jan 24, 2011 | 0.000000 |
| Jan 25, 2011 | Feb 24, 2011 | 0.000000 |
| Feb 25, 2011 | Mar 24, 2011 | 0.000000 |
| Mar 25, 2011 | Apr 22, 2011 | 0.000000 |
| Apr 25, 2011 | May 24, 2011 | 0.000000 |
| May 25, 2011 | Jun 24, 2011 | 0.000000 |
| Jun 27, 2011 | Jul 22, 2011 | 0.000000 |
| Jul 25, 2011 | Aug 24, 2011 | 0.000000 |
| Aug 25, 2011 | Sep 23, 2011 | 0.000000 |

JP Morgan Mortgage Trust 2007-S3

1A89 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|------|
| Sep 26, 2011 | Oct 24, 2011 | 0.000000 |
| Oct 25, 2011 | Nov 23, 2011 | 0.000000 |
| Nov 25, 2011 | Dec 23, 2011 | 0.000000 |
| Dec 27, 2011 | Jan 24, 2012 | 0.000000 |
| Jan 25, 2012 | Feb 24, 2012 | 0.000000 |
| Feb 27, 2012 | Mar 23, 2012 | 0.000000 |
| Mar 26, 2012 | Apr 24, 2012 | 0.000000 |
| Apr 25, 2012 | May 24, 2012 | 0.000000 |
| May 25, 2012 | Jun 22, 2012 | 0.000000 |
| Jun 25, 2012 | Jul 24, 2012 | 0.000000 |
| Jul 25, 2012 | Aug 24, 2012 | 0.000000 |
| Aug 27, 2012 | Sep 24, 2012 | 0.000000 |
| Sep 25, 2012 | Oct 24, 2012 | 0.000000 |
| Oct 25, 2012 | Nov 23, 2012 | 0.000000 |
| Nov 26, 2012 | Dec 24, 2012 | 0.000000 |
| Dec 26, 2012 | Jan 24, 2013 | 0.000000 |
| Jan 25, 2013 | Feb 22, 2013 | 0.000000 |
| Feb 25, 2013 | Mar 22, 2013 | 0.000000 |
| Mar 25, 2013 | Apr 24, 2013 | 0.000000 |
| Apr 25, 2013 | May 24, 2013 | 0.000000 |
| May 28, 2013 | Jun 24, 2013 | 0.000000 |
| Jun 25, 2013 | Jul 24, 2013 | 0.000000 |
| Jul 25, 2013 | Aug 23, 2013 | 0.000000 |
| Aug 26, 2013 | Sep 24, 2013 | 0.000000 |
| Sep 25, 2013 | Oct 24, 2013 | 0.000000 |
| Oct 25, 2013 | Nov 22, 2013 | 0.000000 |
| Nov 25, 2013 | Dec 24, 2013 | 0.000000 |
| Dec 26, 2013 | Jan 24, 2014 | 0.000000 |
| Jan 27, 2014 | Feb 24, 2014 | 0.000000 |
| Feb 25, 2014 | Mar 24, 2014 | 0.000000 |
| Mar 25, 2014 | Apr 24, 2014 | 0.000000 |
| Apr 25, 2014 | May 23, 2014 | 0.000000 |
| May 27, 2014 | Jun 24, 2014 | 0.000000 |
| Jun 25, 2014 | Jul 24, 2014 | 0.000000 |
| Jul 25, 2014 | Aug 22, 2014 | 0.000000 |
| Aug 25, 2014 | Sep 24, 2014 | 0.000000 |
| Sep 25, 2014 | Oct 24, 2014 | 0.000000 |
| Oct 27, 2014 | Nov 24, 2014 | 0.000000 |
| Nov 25, 2014 | Dec 24, 2014 | 0.000000 |
| Dec 26, 2014 | Jan 23, 2015 | 0.000000 |
| Jan 26, 2015 | Feb 24, 2015 | 0.000000 |
| Feb 25, 2015 | Mar 24, 2015 | 0.000000 |
| Mar 25, 2015 | Apr 24, 2015 | 0.000000 |
| Apr 27, 2015 | May 22, 2015 | 0.000000 |
| May 26, 2015 | Jun 24, 2015 | 0.000000 |
| Jun 25, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**1A90 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995466 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989184 |
| Oct 01, 2007 | Oct 31, 2007 | 0.982623 |
| Nov 01, 2007 | Nov 30, 2007 | 0.979185 |
| Dec 03, 2007 | Dec 31, 2007 | 0.968923 |
| Jan 02, 2008 | Jan 31, 2008 | 0.962456 |
| Feb 01, 2008 | Feb 29, 2008 | 0.948636 |
| Mar 03, 2008 | Mar 31, 2008 | 0.941506 |
| Apr 01, 2008 | Apr 30, 2008 | 0.933406 |
| May 01, 2008 | May 30, 2008 | 0.930607 |
| Jun 02, 2008 | Jun 30, 2008 | 0.923816 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915761 |
| Aug 01, 2008 | Aug 29, 2008 | 0.911826 |
| Sep 02, 2008 | Sep 30, 2008 | 0.905077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.903658 |
| Nov 03, 2008 | Nov 28, 2008 | 0.899346 |
| Dec 01, 2008 | Dec 31, 2008 | 0.896944 |
| Jan 02, 2009 | Jan 30, 2009 | 0.893055 |
| Feb 02, 2009 | Feb 27, 2009 | 0.887255 |
| Mar 02, 2009 | Mar 31, 2009 | 0.878490 |
| Apr 01, 2009 | Apr 30, 2009 | 0.873477 |
| May 01, 2009 | May 29, 2009 | 0.862872 |
| Jun 01, 2009 | Jun 30, 2009 | 0.854772 |
| Jul 01, 2009 | Jul 31, 2009 | 0.845720 |
| Aug 03, 2009 | Aug 31, 2009 | 0.837527 |
| Sep 01, 2009 | Sep 30, 2009 | 0.833587 |
| Oct 01, 2009 | Oct 30, 2009 | 0.822105 |
| Nov 02, 2009 | Nov 30, 2009 | 0.820290 |
| Dec 01, 2009 | Dec 31, 2009 | 0.809519 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801440 |
| Feb 01, 2010 | Feb 26, 2010 | 0.796434 |
| Mar 01, 2010 | Mar 31, 2010 | 0.793494 |
| Apr 01, 2010 | Apr 30, 2010 | 0.785632 |
| May 03, 2010 | May 28, 2010 | 0.765737 |
| Jun 01, 2010 | Jun 30, 2010 | 0.759198 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749590 |
| Aug 02, 2010 | Aug 31, 2010 | 0.736920 |
| Sep 01, 2010 | Sep 30, 2010 | 0.729915 |
| Oct 01, 2010 | Oct 29, 2010 | 0.719992 |
| Nov 01, 2010 | Nov 30, 2010 | 0.707875 |
| Dec 01, 2010 | Dec 31, 2010 | 0.698537 |
| Jan 03, 2011 | Jan 31, 2011 | 0.689750 |
| Feb 01, 2011 | Feb 28, 2011 | 0.682508 |
| Mar 01, 2011 | Mar 31, 2011 | 0.674716 |
| Apr 01, 2011 | Apr 29, 2011 | 0.667134 |
| May 02, 2011 | May 31, 2011 | 0.662305 |
| Jun 01, 2011 | Jun 30, 2011 | 0.655648 |
| Jul 01, 2011 | Jul 29, 2011 | 0.645537 |
| Aug 01, 2011 | Aug 31, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A90 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.629063 |
| Oct 03, 2011 | Oct 31, 2011 | 0.620565 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617359 |
| Dec 01, 2011 | Dec 30, 2011 | 0.615913 |
| Jan 03, 2012 | Jan 31, 2012 | 0.612054 |
| Feb 01, 2012 | Feb 29, 2012 | 0.604684 |
| Mar 01, 2012 | Mar 30, 2012 | 0.602879 |
| Apr 02, 2012 | Apr 30, 2012 | 0.595590 |
| May 01, 2012 | May 31, 2012 | 0.583690 |
| Jun 01, 2012 | Jun 29, 2012 | 0.579820 |
| Jul 02, 2012 | Jul 31, 2012 | 0.569830 |
| Aug 01, 2012 | Aug 31, 2012 | 0.563907 |
| Sep 04, 2012 | Sep 28, 2012 | 0.556317 |
| Oct 01, 2012 | Oct 31, 2012 | 0.551911 |
| Nov 01, 2012 | Nov 30, 2012 | 0.547652 |
| Dec 03, 2012 | Dec 31, 2012 | 0.545568 |
| Jan 02, 2013 | Jan 31, 2013 | 0.541841 |
| Feb 01, 2013 | Feb 28, 2013 | 0.528433 |
| Mar 01, 2013 | Mar 29, 2013 | 0.523155 |
| Apr 01, 2013 | Apr 30, 2013 | 0.516693 |
| May 01, 2013 | May 31, 2013 | 0.512713 |
| Jun 03, 2013 | Jun 28, 2013 | 0.508274 |
| Jul 01, 2013 | Jul 31, 2013 | 0.503269 |
| Aug 01, 2013 | Aug 30, 2013 | 0.495175 |
| Sep 03, 2013 | Sep 30, 2013 | 0.491644 |
| Oct 01, 2013 | Oct 31, 2013 | 0.485867 |
| Nov 01, 2013 | Nov 29, 2013 | 0.478611 |
| Dec 02, 2013 | Dec 31, 2013 | 0.474553 |
| Jan 02, 2014 | Jan 31, 2014 | 0.471447 |
| Feb 03, 2014 | Feb 28, 2014 | 0.468823 |
| Mar 03, 2014 | Mar 31, 2014 | 0.467726 |
| Apr 01, 2014 | Apr 30, 2014 | 0.463641 |
| May 01, 2014 | May 30, 2014 | 0.458372 |
| Jun 02, 2014 | Jun 30, 2014 | 0.451849 |
| Jul 01, 2014 | Jul 31, 2014 | 0.448138 |
| Aug 01, 2014 | Aug 29, 2014 | 0.444969 |
| Sep 02, 2014 | Sep 30, 2014 | 0.436484 |
| Oct 01, 2014 | Oct 31, 2014 | 0.435023 |
| Nov 03, 2014 | Nov 28, 2014 | 0.429263 |
| Dec 01, 2014 | Dec 31, 2014 | 0.424667 |
| Jan 02, 2015 | Jan 30, 2015 | 0.421850 |
| Feb 02, 2015 | Feb 27, 2015 | 0.419007 |
| Mar 02, 2015 | Mar 31, 2015 | 0.417392 |
| Apr 01, 2015 | Apr 30, 2015 | 0.412223 |
| May 01, 2015 | May 29, 2015 | 0.407700 |
| Jun 01, 2015 | | 0.406208 |

JP Morgan Mortgage Trust 2007-S3

1A91 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995466 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989184 |
| Oct 01, 2007 | Oct 31, 2007 | 0.982623 |
| Nov 01, 2007 | Nov 30, 2007 | 0.979185 |
| Dec 03, 2007 | Dec 31, 2007 | 0.968923 |
| Jan 02, 2008 | Jan 31, 2008 | 0.962456 |
| Feb 01, 2008 | Feb 29, 2008 | 0.948636 |
| Mar 03, 2008 | Mar 31, 2008 | 0.941506 |
| Apr 01, 2008 | Apr 30, 2008 | 0.933406 |
| May 01, 2008 | May 30, 2008 | 0.930607 |
| Jun 02, 2008 | Jun 30, 2008 | 0.923816 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915761 |
| Aug 01, 2008 | Aug 29, 2008 | 0.911826 |
| Sep 02, 2008 | Sep 30, 2008 | 0.905077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.903658 |
| Nov 03, 2008 | Nov 28, 2008 | 0.899346 |
| Dec 01, 2008 | Dec 31, 2008 | 0.896944 |
| Jan 02, 2009 | Jan 30, 2009 | 0.893055 |
| Feb 02, 2009 | Feb 27, 2009 | 0.887255 |
| Mar 02, 2009 | Mar 31, 2009 | 0.878490 |
| Apr 01, 2009 | Apr 30, 2009 | 0.873477 |
| May 01, 2009 | May 29, 2009 | 0.862872 |
| Jun 01, 2009 | Jun 30, 2009 | 0.854772 |
| Jul 01, 2009 | Jul 31, 2009 | 0.845720 |
| Aug 03, 2009 | Aug 31, 2009 | 0.837527 |
| Sep 01, 2009 | Sep 30, 2009 | 0.833587 |
| Oct 01, 2009 | Oct 30, 2009 | 0.822105 |
| Nov 02, 2009 | Nov 30, 2009 | 0.820290 |
| Dec 01, 2009 | Dec 31, 2009 | 0.809519 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801440 |
| Feb 01, 2010 | Feb 26, 2010 | 0.796434 |
| Mar 01, 2010 | Mar 31, 2010 | 0.793494 |
| Apr 01, 2010 | Apr 30, 2010 | 0.785632 |
| May 03, 2010 | May 28, 2010 | 0.765737 |
| Jun 01, 2010 | Jun 30, 2010 | 0.759198 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749590 |
| Aug 02, 2010 | Aug 31, 2010 | 0.736920 |
| Sep 01, 2010 | Sep 30, 2010 | 0.729915 |
| Oct 01, 2010 | Oct 29, 2010 | 0.719992 |
| Nov 01, 2010 | Nov 30, 2010 | 0.707875 |
| Dec 01, 2010 | Dec 31, 2010 | 0.698537 |
| Jan 03, 2011 | Jan 31, 2011 | 0.689750 |
| Feb 01, 2011 | Feb 28, 2011 | 0.682508 |
| Mar 01, 2011 | Mar 31, 2011 | 0.674716 |
| Apr 01, 2011 | Apr 29, 2011 | 0.667134 |
| May 02, 2011 | May 31, 2011 | 0.662305 |
| Jun 01, 2011 | Jun 30, 2011 | 0.655648 |
| Jul 01, 2011 | Jul 29, 2011 | 0.645537 |
| Aug 01, 2011 | Aug 31, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A91 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.629063 |
| Oct 03, 2011 | Oct 31, 2011 | 0.620565 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617359 |
| Dec 01, 2011 | Dec 30, 2011 | 0.615913 |
| Jan 03, 2012 | Jan 31, 2012 | 0.612054 |
| Feb 01, 2012 | Feb 29, 2012 | 0.604684 |
| Mar 01, 2012 | Mar 30, 2012 | 0.602879 |
| Apr 02, 2012 | Apr 30, 2012 | 0.595590 |
| May 01, 2012 | May 31, 2012 | 0.583690 |
| Jun 01, 2012 | Jun 29, 2012 | 0.579820 |
| Jul 02, 2012 | Jul 31, 2012 | 0.569830 |
| Aug 01, 2012 | Aug 31, 2012 | 0.563907 |
| Sep 04, 2012 | Sep 28, 2012 | 0.563907 |
| Oct 01, 2012 | Oct 31, 2012 | 0.563907 |
| Nov 01, 2012 | Nov 30, 2012 | 0.563907 |
| Dec 03, 2012 | Dec 31, 2012 | 0.563907 |
| Jan 02, 2013 | Jan 31, 2013 | 0.563907 |
| Feb 01, 2013 | Feb 28, 2013 | 0.563907 |
| Mar 01, 2013 | Mar 29, 2013 | 0.563907 |
| Apr 01, 2013 | Apr 30, 2013 | 0.563907 |
| May 01, 2013 | May 31, 2013 | 0.563907 |
| Jun 03, 2013 | Jun 28, 2013 | 0.563907 |
| Jul 01, 2013 | Jul 31, 2013 | 0.563907 |
| Aug 01, 2013 | Aug 30, 2013 | 0.563907 |
| Sep 03, 2013 | Sep 30, 2013 | 0.563907 |
| Oct 01, 2013 | Oct 31, 2013 | 0.563907 |
| Nov 01, 2013 | Nov 29, 2013 | 0.563907 |
| Dec 02, 2013 | Dec 31, 2013 | 0.563907 |
| Jan 02, 2014 | Jan 31, 2014 | 0.563907 |
| Feb 03, 2014 | Feb 28, 2014 | 0.563907 |
| Mar 03, 2014 | Mar 31, 2014 | 0.563907 |
| Apr 01, 2014 | Apr 30, 2014 | 0.563907 |
| May 01, 2014 | May 30, 2014 | 0.563907 |
| Jun 02, 2014 | Jun 30, 2014 | 0.563907 |
| Jul 01, 2014 | Jul 31, 2014 | 0.563907 |
| Aug 01, 2014 | Aug 29, 2014 | 0.563907 |
| Sep 02, 2014 | Sep 30, 2014 | 0.563907 |
| Oct 01, 2014 | Oct 31, 2014 | 0.563907 |
| Nov 03, 2014 | Nov 28, 2014 | 0.563907 |
| Dec 01, 2014 | Dec 31, 2014 | 0.563907 |
| Jan 02, 2015 | Jan 30, 2015 | 0.563907 |
| Feb 02, 2015 | Feb 27, 2015 | 0.563907 |
| Mar 02, 2015 | Mar 31, 2015 | 0.563907 |
| Apr 01, 2015 | Apr 30, 2015 | 0.563907 |
| May 01, 2015 | May 29, 2015 | 0.563907 |
| Jun 01, 2015 | | 0.563907 |

**JP Morgan Mortgage Trust 2007-S3**

**1A92 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995466 |
| Sep 04, 2007 | Sep 28, 2007 | 0.989184 |
| Oct 01, 2007 | Oct 31, 2007 | 0.982623 |
| Nov 01, 2007 | Nov 30, 2007 | 0.979185 |
| Dec 03, 2007 | Dec 31, 2007 | 0.968923 |
| Jan 02, 2008 | Jan 31, 2008 | 0.962456 |
| Feb 01, 2008 | Feb 29, 2008 | 0.948636 |
| Mar 03, 2008 | Mar 31, 2008 | 0.941506 |
| Apr 01, 2008 | Apr 30, 2008 | 0.933406 |
| May 01, 2008 | May 30, 2008 | 0.930607 |
| Jun 02, 2008 | Jun 30, 2008 | 0.923816 |
| Jul 01, 2008 | Jul 31, 2008 | 0.915761 |
| Aug 01, 2008 | Aug 29, 2008 | 0.911826 |
| Sep 02, 2008 | Sep 30, 2008 | 0.905077 |
| Oct 01, 2008 | Oct 31, 2008 | 0.903658 |
| Nov 03, 2008 | Nov 28, 2008 | 0.899346 |
| Dec 01, 2008 | Dec 31, 2008 | 0.896944 |
| Jan 02, 2009 | Jan 30, 2009 | 0.893055 |
| Feb 02, 2009 | Feb 27, 2009 | 0.887255 |
| Mar 02, 2009 | Mar 31, 2009 | 0.878490 |
| Apr 01, 2009 | Apr 30, 2009 | 0.873477 |
| May 01, 2009 | May 29, 2009 | 0.862872 |
| Jun 01, 2009 | Jun 30, 2009 | 0.854772 |
| Jul 01, 2009 | Jul 31, 2009 | 0.845720 |
| Aug 03, 2009 | Aug 31, 2009 | 0.837527 |
| Sep 01, 2009 | Sep 30, 2009 | 0.833587 |
| Oct 01, 2009 | Oct 30, 2009 | 0.822105 |
| Nov 02, 2009 | Nov 30, 2009 | 0.820290 |
| Dec 01, 2009 | Dec 31, 2009 | 0.809519 |
| Jan 04, 2010 | Jan 29, 2010 | 0.801440 |
| Feb 01, 2010 | Feb 26, 2010 | 0.796434 |
| Mar 01, 2010 | Mar 31, 2010 | 0.793494 |
| Apr 01, 2010 | Apr 30, 2010 | 0.785632 |
| May 03, 2010 | May 28, 2010 | 0.765737 |
| Jun 01, 2010 | Jun 30, 2010 | 0.759198 |
| Jul 01, 2010 | Jul 30, 2010 | 0.749590 |
| Aug 02, 2010 | Aug 31, 2010 | 0.736920 |
| Sep 01, 2010 | Sep 30, 2010 | 0.729915 |
| Oct 01, 2010 | Oct 29, 2010 | 0.719992 |
| Nov 01, 2010 | Nov 30, 2010 | 0.707875 |
| Dec 01, 2010 | Dec 31, 2010 | 0.698537 |
| Jan 03, 2011 | Jan 31, 2011 | 0.689750 |
| Feb 01, 2011 | Feb 28, 2011 | 0.682508 |
| Mar 01, 2011 | Mar 31, 2011 | 0.674716 |
| Apr 01, 2011 | Apr 29, 2011 | 0.667134 |
| May 02, 2011 | May 31, 2011 | 0.662305 |
| Jun 01, 2011 | Jun 30, 2011 | 0.655648 |
| Jul 01, 2011 | Jul 29, 2011 | 0.645537 |
| Aug 01, 2011 | Aug 31, 2011 | 0.638723 |

**JP Morgan Mortgage Trust 2007-S3**

**1A92 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.629063 |
| Oct 03, 2011 | Oct 31, 2011 | 0.620565 |
| Nov 01, 2011 | Nov 30, 2011 | 0.617359 |
| Dec 01, 2011 | Dec 30, 2011 | 0.615913 |
| Jan 03, 2012 | Jan 31, 2012 | 0.612054 |
| Feb 01, 2012 | Feb 29, 2012 | 0.604684 |
| Mar 01, 2012 | Mar 30, 2012 | 0.602879 |
| Apr 02, 2012 | Apr 30, 2012 | 0.595590 |
| May 01, 2012 | May 31, 2012 | 0.583690 |
| Jun 01, 2012 | Jun 29, 2012 | 0.579820 |
| Jul 02, 2012 | Jul 31, 2012 | 0.569830 |
| Aug 01, 2012 | Aug 31, 2012 | 0.563907 |
| Sep 04, 2012 | Sep 28, 2012 | 0.556629 |
| Oct 01, 2012 | Oct 31, 2012 | 0.552404 |
| Nov 01, 2012 | Nov 30, 2012 | 0.548319 |
| Dec 03, 2012 | Dec 31, 2012 | 0.546321 |
| Jan 02, 2013 | Jan 31, 2013 | 0.542747 |
| Feb 01, 2013 | Feb 28, 2013 | 0.529890 |
| Mar 01, 2013 | Mar 29, 2013 | 0.524828 |
| Apr 01, 2013 | Apr 30, 2013 | 0.518631 |
| May 01, 2013 | May 31, 2013 | 0.514815 |
| Jun 03, 2013 | Jun 28, 2013 | 0.510559 |
| Jul 01, 2013 | Jul 31, 2013 | 0.505759 |
| Aug 01, 2013 | Aug 30, 2013 | 0.497997 |
| Sep 03, 2013 | Sep 30, 2013 | 0.494612 |
| Oct 01, 2013 | Oct 31, 2013 | 0.489072 |
| Nov 01, 2013 | Nov 29, 2013 | 0.482114 |
| Dec 02, 2013 | Dec 31, 2013 | 0.478222 |
| Jan 02, 2014 | Jan 31, 2014 | 0.475244 |
| Feb 03, 2014 | Feb 28, 2014 | 0.472727 |
| Mar 03, 2014 | Mar 31, 2014 | 0.471676 |
| Apr 01, 2014 | Apr 30, 2014 | 0.467758 |
| May 01, 2014 | May 30, 2014 | 0.462706 |
| Jun 02, 2014 | Jun 30, 2014 | 0.456451 |
| Jul 01, 2014 | Jul 31, 2014 | 0.452892 |
| Aug 01, 2014 | Aug 29, 2014 | 0.449853 |
| Sep 02, 2014 | Sep 30, 2014 | 0.441717 |
| Oct 01, 2014 | Oct 31, 2014 | 0.440316 |
| Nov 03, 2014 | Nov 28, 2014 | 0.434792 |
| Dec 01, 2014 | Dec 31, 2014 | 0.430385 |
| Jan 02, 2015 | Jan 30, 2015 | 0.427683 |
| Feb 02, 2015 | Feb 27, 2015 | 0.424957 |
| Mar 02, 2015 | Mar 31, 2015 | 0.423409 |
| Apr 01, 2015 | Apr 30, 2015 | 0.418451 |
| May 01, 2015 | May 29, 2015 | 0.414114 |
| Jun 01, 2015 | | 0.412684 |

**JP Morgan Mortgage Trust 2007-S3**

**1A93 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

1A93 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540739 |
| Apr 02, 2012 | Apr 30, 2012 | 0.533536 |
| May 01, 2012 | May 31, 2012 | 0.525508 |
| Jun 01, 2012 | Jun 29, 2012 | 0.521765 |
| Jul 02, 2012 | Jul 31, 2012 | 0.516700 |
| Aug 01, 2012 | Aug 31, 2012 | 0.512604 |
| Sep 04, 2012 | Sep 28, 2012 | 0.509064 |
| Oct 01, 2012 | Oct 31, 2012 | 0.505065 |
| Nov 01, 2012 | Nov 30, 2012 | 0.503605 |
| Dec 03, 2012 | Dec 31, 2012 | 0.502541 |
| Jan 02, 2013 | Jan 31, 2013 | 0.501968 |
| Feb 01, 2013 | Feb 28, 2013 | 0.501968 |
| Mar 01, 2013 | Mar 29, 2013 | 0.501968 |
| Apr 01, 2013 | Apr 30, 2013 | 0.501968 |
| May 01, 2013 | May 31, 2013 | 0.501968 |
| Jun 03, 2013 | Jun 28, 2013 | 0.501968 |
| Jul 01, 2013 | Jul 31, 2013 | 0.501968 |
| Aug 01, 2013 | Aug 30, 2013 | 0.501968 |
| Sep 03, 2013 | Sep 30, 2013 | 0.501968 |
| Oct 01, 2013 | Oct 31, 2013 | 0.501968 |
| Nov 01, 2013 | Nov 29, 2013 | 0.501968 |
| Dec 02, 2013 | Dec 31, 2013 | 0.501968 |
| Jan 02, 2014 | Jan 31, 2014 | 0.501968 |
| Feb 03, 2014 | Feb 28, 2014 | 0.501968 |
| Mar 03, 2014 | Mar 31, 2014 | 0.501968 |
| Apr 01, 2014 | Apr 30, 2014 | 0.501968 |
| May 01, 2014 | May 30, 2014 | 0.501968 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501968 |
| Jul 01, 2014 | Jul 31, 2014 | 0.501968 |
| Aug 01, 2014 | Aug 29, 2014 | 0.501968 |
| Sep 02, 2014 | Sep 30, 2014 | 0.501968 |
| Oct 01, 2014 | Oct 31, 2014 | 0.501968 |
| Nov 03, 2014 | Nov 28, 2014 | 0.501968 |
| Dec 01, 2014 | Dec 31, 2014 | 0.501968 |
| Jan 02, 2015 | Jan 30, 2015 | 0.501968 |
| Feb 02, 2015 | Feb 27, 2015 | 0.501968 |
| Mar 02, 2015 | Mar 31, 2015 | 0.501968 |
| Apr 01, 2015 | Apr 30, 2015 | 0.501968 |
| May 01, 2015 | May 29, 2015 | 0.501968 |
| Jun 01, 2015 | | 0.501968 |

**JP Morgan Mortgage Trust 2007-S3**

**1A94 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A94 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540740 |
| Apr 02, 2012 | Apr 30, 2012 | 0.533537 |
| May 01, 2012 | May 31, 2012 | 0.525510 |
| Jun 01, 2012 | Jun 29, 2012 | 0.521768 |
| Jul 02, 2012 | Jul 31, 2012 | 0.516705 |
| Aug 01, 2012 | Aug 31, 2012 | 0.512611 |
| Sep 04, 2012 | Sep 28, 2012 | 0.509074 |
| Oct 01, 2012 | Oct 31, 2012 | 0.505078 |
| Nov 01, 2012 | Nov 30, 2012 | 0.503621 |
| Dec 03, 2012 | Dec 31, 2012 | 0.502559 |
| Jan 02, 2013 | Jan 31, 2013 | 0.501990 |
| Feb 01, 2013 | Feb 28, 2013 | 0.501990 |
| Mar 01, 2013 | Mar 29, 2013 | 0.501990 |
| Apr 01, 2013 | Apr 30, 2013 | 0.501990 |
| May 01, 2013 | May 31, 2013 | 0.501990 |
| Jun 03, 2013 | Jun 28, 2013 | 0.501990 |
| Jul 01, 2013 | Jul 31, 2013 | 0.501990 |
| Aug 01, 2013 | Aug 30, 2013 | 0.501990 |
| Sep 03, 2013 | Sep 30, 2013 | 0.501990 |
| Oct 01, 2013 | Oct 31, 2013 | 0.501990 |
| Nov 01, 2013 | Nov 29, 2013 | 0.501990 |
| Dec 02, 2013 | Dec 31, 2013 | 0.501990 |
| Jan 02, 2014 | Jan 31, 2014 | 0.501990 |
| Feb 03, 2014 | Feb 28, 2014 | 0.501990 |
| Mar 03, 2014 | Mar 31, 2014 | 0.501990 |
| Apr 01, 2014 | Apr 30, 2014 | 0.501990 |
| May 01, 2014 | May 30, 2014 | 0.501990 |
| Jun 02, 2014 | Jun 30, 2014 | 0.501990 |
| Jul 01, 2014 | Jul 31, 2014 | 0.501990 |
| Aug 01, 2014 | Aug 29, 2014 | 0.501990 |
| Sep 02, 2014 | Sep 30, 2014 | 0.501990 |
| Oct 01, 2014 | Oct 31, 2014 | 0.501990 |
| Nov 03, 2014 | Nov 28, 2014 | 0.501990 |
| Dec 01, 2014 | Dec 31, 2014 | 0.501990 |
| Jan 02, 2015 | Jan 30, 2015 | 0.501990 |
| Feb 02, 2015 | Feb 27, 2015 | 0.501990 |
| Mar 02, 2015 | Mar 31, 2015 | 0.501990 |
| Apr 01, 2015 | Apr 30, 2015 | 0.501990 |
| May 01, 2015 | May 29, 2015 | 0.501990 |
| Jun 01, 2015 | | 0.501990 |

**JP Morgan Mortgage Trust 2007-S3**

**1A95 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A95 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.544243 |
| Mar 01, 2012 | Mar 30, 2012 | 0.541284 |
| Apr 02, 2012 | Apr 30, 2012 | 0.534535 |
| May 01, 2012 | May 31, 2012 | 0.527044 |
| Jun 01, 2012 | Jun 29, 2012 | 0.523590 |
| Jul 02, 2012 | Jul 31, 2012 | 0.518968 |
| Aug 01, 2012 | Aug 31, 2012 | 0.515280 |
| Sep 04, 2012 | Sep 28, 2012 | 0.512164 |
| Oct 01, 2012 | Oct 31, 2012 | 0.508730 |
| Nov 01, 2012 | Nov 30, 2012 | 0.507553 |
| Dec 03, 2012 | Dec 31, 2012 | 0.506731 |
| Jan 02, 2013 | Jan 31, 2013 | 0.506498 |
| Feb 01, 2013 | Feb 28, 2013 | 0.506498 |
| Mar 01, 2013 | Mar 29, 2013 | 0.506498 |
| Apr 01, 2013 | Apr 30, 2013 | 0.506498 |
| May 01, 2013 | May 31, 2013 | 0.506498 |
| Jun 03, 2013 | Jun 28, 2013 | 0.506498 |
| Jul 01, 2013 | Jul 31, 2013 | 0.506498 |
| Aug 01, 2013 | Aug 30, 2013 | 0.506498 |
| Sep 03, 2013 | Sep 30, 2013 | 0.506498 |
| Oct 01, 2013 | Oct 31, 2013 | 0.506498 |
| Nov 01, 2013 | Nov 29, 2013 | 0.506498 |
| Dec 02, 2013 | Dec 31, 2013 | 0.506498 |
| Jan 02, 2014 | Jan 31, 2014 | 0.506498 |
| Feb 03, 2014 | Feb 28, 2014 | 0.506498 |
| Mar 03, 2014 | Mar 31, 2014 | 0.506498 |
| Apr 01, 2014 | Apr 30, 2014 | 0.506498 |
| May 01, 2014 | May 30, 2014 | 0.506498 |
| Jun 02, 2014 | Jun 30, 2014 | 0.506498 |
| Jul 01, 2014 | Jul 31, 2014 | 0.506498 |
| Aug 01, 2014 | Aug 29, 2014 | 0.506498 |
| Sep 02, 2014 | Sep 30, 2014 | 0.506498 |
| Oct 01, 2014 | Oct 31, 2014 | 0.506498 |
| Nov 03, 2014 | Nov 28, 2014 | 0.506498 |
| Dec 01, 2014 | Dec 31, 2014 | 0.506498 |
| Jan 02, 2015 | Jan 30, 2015 | 0.506498 |
| Feb 02, 2015 | Feb 27, 2015 | 0.506498 |
| Mar 02, 2015 | Mar 31, 2015 | 0.506498 |
| Apr 01, 2015 | Apr 30, 2015 | 0.506498 |
| May 01, 2015 | May 29, 2015 | 0.506498 |
| Jun 01, 2015 | | 0.506498 |

**JP Morgan Mortgage Trust 2007-S3**

**1A96 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A96 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540340 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531855 |
| May 01, 2012 | May 31, 2012 | 0.521824 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516379 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508042 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500263 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492185 |
| Oct 01, 2012 | Oct 31, 2012 | 0.481353 |
| Nov 01, 2012 | Nov 30, 2012 | 0.475920 |
| Dec 03, 2012 | Dec 31, 2012 | 0.471207 |
| Jan 02, 2013 | Jan 31, 2013 | 0.464569 |
| Feb 01, 2013 | Feb 28, 2013 | 0.455448 |
| Mar 01, 2013 | Mar 29, 2013 | 0.449784 |
| Apr 01, 2013 | Apr 30, 2013 | 0.442938 |
| May 01, 2013 | May 31, 2013 | 0.432510 |
| Jun 03, 2013 | Jun 28, 2013 | 0.425790 |
| Jul 01, 2013 | Jul 31, 2013 | 0.416135 |
| Aug 01, 2013 | Aug 30, 2013 | 0.403793 |
| Sep 03, 2013 | Sep 30, 2013 | 0.394361 |
| Oct 01, 2013 | Oct 31, 2013 | 0.388725 |
| Nov 01, 2013 | Nov 29, 2013 | 0.382876 |
| Dec 02, 2013 | Dec 31, 2013 | 0.376529 |
| Jan 02, 2014 | Jan 31, 2014 | 0.371240 |
| Feb 03, 2014 | Feb 28, 2014 | 0.366338 |
| Mar 03, 2014 | Mar 31, 2014 | 0.362848 |
| Apr 01, 2014 | Apr 30, 2014 | 0.356751 |
| May 01, 2014 | May 30, 2014 | 0.350217 |
| Jun 02, 2014 | Jun 30, 2014 | 0.344712 |
| Jul 01, 2014 | Jul 31, 2014 | 0.339423 |
| Aug 01, 2014 | Aug 29, 2014 | 0.334678 |
| Sep 02, 2014 | Sep 30, 2014 | 0.328882 |
| Oct 01, 2014 | Oct 31, 2014 | 0.326751 |
| Nov 03, 2014 | Nov 28, 2014 | 0.320953 |
| Dec 01, 2014 | Dec 31, 2014 | 0.315995 |
| Jan 02, 2015 | Jan 30, 2015 | 0.311102 |
| Feb 02, 2015 | Feb 27, 2015 | 0.306548 |
| Mar 02, 2015 | Mar 31, 2015 | 0.304801 |
| Apr 01, 2015 | Apr 30, 2015 | 0.300256 |
| May 01, 2015 | May 29, 2015 | 0.295886 |
| Jun 01, 2015 | | 0.293092 |

**JP Morgan Mortgage Trust 2007-S3**

**1A97 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**1A97 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540340 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531855 |
| May 01, 2012 | May 31, 2012 | 0.521824 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516379 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508042 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500263 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492185 |
| Oct 01, 2012 | Oct 31, 2012 | 0.481353 |
| Nov 01, 2012 | Nov 30, 2012 | 0.475920 |
| Dec 03, 2012 | Dec 31, 2012 | 0.471207 |
| Jan 02, 2013 | Jan 31, 2013 | 0.464569 |
| Feb 01, 2013 | Feb 28, 2013 | 0.455461 |
| Mar 01, 2013 | Mar 29, 2013 | 0.449806 |
| Apr 01, 2013 | Apr 30, 2013 | 0.442970 |
| May 01, 2013 | May 31, 2013 | 0.432557 |
| Jun 03, 2013 | Jun 28, 2013 | 0.425847 |
| Jul 01, 2013 | Jul 31, 2013 | 0.416206 |
| Aug 01, 2013 | Aug 30, 2013 | 0.403882 |
| Sep 03, 2013 | Sep 30, 2013 | 0.394463 |
| Oct 01, 2013 | Oct 31, 2013 | 0.388835 |
| Nov 01, 2013 | Nov 29, 2013 | 0.382995 |
| Dec 02, 2013 | Dec 31, 2013 | 0.376656 |
| Jan 02, 2014 | Jan 31, 2014 | 0.371375 |
| Feb 03, 2014 | Feb 28, 2014 | 0.366480 |
| Mar 03, 2014 | Mar 31, 2014 | 0.362994 |
| Apr 01, 2014 | Apr 30, 2014 | 0.356905 |
| May 01, 2014 | May 30, 2014 | 0.350380 |
| Jun 02, 2014 | Jun 30, 2014 | 0.344884 |
| Jul 01, 2014 | Jul 31, 2014 | 0.339601 |
| Aug 01, 2014 | Aug 29, 2014 | 0.334863 |
| Sep 02, 2014 | Sep 30, 2014 | 0.329075 |
| Oct 01, 2014 | Oct 31, 2014 | 0.326947 |
| Nov 03, 2014 | Nov 28, 2014 | 0.321157 |
| Dec 01, 2014 | Dec 31, 2014 | 0.316206 |
| Jan 02, 2015 | Jan 30, 2015 | 0.311320 |
| Feb 02, 2015 | Feb 27, 2015 | 0.306771 |
| Mar 02, 2015 | Mar 31, 2015 | 0.305027 |
| Apr 01, 2015 | Apr 30, 2015 | 0.300488 |
| May 01, 2015 | May 29, 2015 | 0.296125 |
| Jun 01, 2015 | | 0.293334 |

**JP Morgan Mortgage Trust 2007-S3**

**1A98 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

1A98 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451820 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445241 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428762 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407623 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387522 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371629 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362415 |
| May 01, 2014 | May 30, 2014 | 0.356136 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350846 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345763 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341203 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335633 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333585 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328013 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323249 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318547 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314170 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312491 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308123 |
| May 01, 2015 | May 29, 2015 | 0.303924 |
| Jun 01, 2015 | | 0.301239 |

**JP Morgan Mortgage Trust 2007-S3**

**1A99 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993496 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980098 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972100 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967518 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958037 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946424 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933759 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922492 |
| Apr 25, 2008 | May 23, 2008 | 0.916451 |
| May 27, 2008 | Jun 24, 2008 | 0.909349 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903290 |
| Jul 25, 2008 | Aug 22, 2008 | 0.893732 |
| Aug 25, 2008 | Sep 24, 2008 | 0.891858 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889359 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889348 |
| Nov 25, 2008 | Dec 24, 2008 | 0.879968 |
| Dec 26, 2008 | Jan 23, 2009 | 0.879956 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876029 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843218 |
| Apr 27, 2009 | May 22, 2009 | 0.827879 |
| May 26, 2009 | Jun 24, 2009 | 0.798966 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751256 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725084 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718042 |
| Oct 26, 2009 | Nov 24, 2009 | 0.704304 |
| Nov 25, 2009 | Dec 24, 2009 | 0.695289 |
| Dec 28, 2009 | Jan 22, 2010 | 0.682262 |
| Jan 25, 2010 | Feb 24, 2010 | 0.665201 |
| Feb 25, 2010 | Mar 24, 2010 | 0.641690 |
| Mar 25, 2010 | Apr 23, 2010 | 0.635793 |
| Apr 26, 2010 | May 24, 2010 | 0.622648 |
| May 25, 2010 | Jun 24, 2010 | 0.613277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606080 |
| Jul 26, 2010 | Aug 24, 2010 | 0.588608 |
| Aug 25, 2010 | Sep 24, 2010 | 0.565121 |
| Sep 27, 2010 | Oct 22, 2010 | 0.545516 |
| Oct 25, 2010 | Nov 24, 2010 | 0.519757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.493086 |
| Dec 27, 2010 | Jan 24, 2011 | 0.467304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.438681 |
| Feb 25, 2011 | Mar 24, 2011 | 0.421055 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408954 |
| Apr 25, 2011 | May 24, 2011 | 0.390525 |
| May 25, 2011 | Jun 24, 2011 | 0.384857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.374332 |
| Jul 25, 2011 | Aug 24, 2011 | 0.363473 |
| Aug 25, 2011 | Sep 23, 2011 | 0.357490 |

JP Morgan Mortgage Trust 2007-S3

1A99 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 26, 2011 | Oct 24, 2011 | 0.343969 |
| Oct 25, 2011 | Nov 23, 2011 | 0.337063 |
| Nov 25, 2011 | Dec 23, 2011 | 0.334386 |
| Dec 27, 2011 | Jan 24, 2012 | 0.330888 |
| Jan 25, 2012 | Feb 24, 2012 | 0.324626 |
| Feb 27, 2012 | Mar 23, 2012 | 0.320755 |
| Mar 26, 2012 | Apr 24, 2012 | 0.318662 |
| Apr 25, 2012 | May 24, 2012 | 0.313658 |
| May 25, 2012 | Jun 22, 2012 | 0.307742 |
| Jun 25, 2012 | Jul 24, 2012 | 0.304531 |
| Jul 25, 2012 | Aug 24, 2012 | 0.299614 |
| Aug 27, 2012 | Sep 24, 2012 | 0.295027 |
| Sep 25, 2012 | Oct 24, 2012 | 0.290263 |
| Oct 25, 2012 | Nov 23, 2012 | 0.283874 |
| Nov 26, 2012 | Dec 24, 2012 | 0.280671 |
| Dec 26, 2012 | Jan 24, 2013 | 0.277891 |
| Jan 25, 2013 | Feb 22, 2013 | 0.273976 |
| Feb 25, 2013 | Mar 22, 2013 | 0.268597 |
| Mar 25, 2013 | Apr 24, 2013 | 0.265257 |
| Apr 25, 2013 | May 24, 2013 | 0.261219 |
| May 28, 2013 | Jun 24, 2013 | 0.255070 |
| Jun 25, 2013 | Jul 24, 2013 | 0.251107 |
| Jul 25, 2013 | Aug 23, 2013 | 0.245412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.238134 |
| Sep 25, 2013 | Oct 24, 2013 | 0.232571 |
| Oct 25, 2013 | Nov 22, 2013 | 0.229248 |
| Nov 25, 2013 | Dec 24, 2013 | 0.225799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.222055 |
| Jan 27, 2014 | Feb 24, 2014 | 0.218936 |
| Feb 25, 2014 | Mar 24, 2014 | 0.216045 |
| Mar 25, 2014 | Apr 24, 2014 | 0.213987 |
| Apr 25, 2014 | May 23, 2014 | 0.210391 |
| May 27, 2014 | Jun 24, 2014 | 0.206538 |
| Jun 25, 2014 | Jul 24, 2014 | 0.203292 |
| Jul 25, 2014 | Aug 22, 2014 | 0.200172 |
| Aug 25, 2014 | Sep 24, 2014 | 0.197374 |
| Sep 25, 2014 | Oct 24, 2014 | 0.193956 |
| Oct 27, 2014 | Nov 24, 2014 | 0.192699 |
| Nov 25, 2014 | Dec 24, 2014 | 0.189280 |
| Dec 26, 2014 | Jan 23, 2015 | 0.186356 |
| Jan 26, 2015 | Feb 24, 2015 | 0.183470 |
| Feb 25, 2015 | Mar 24, 2015 | 0.180784 |
| Mar 25, 2015 | Apr 24, 2015 | 0.179754 |
| Apr 27, 2015 | May 22, 2015 | 0.177074 |
| May 26, 2015 | Jun 24, 2015 | 0.174497 |
| Jun 25, 2015 | | 0.172849 |

**JP Morgan Mortgage Trust 2007-S3**

**A100 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Aug 24, 2007 | 1.000000 |
| Aug 27, 2007 | Sep 24, 2007 | 0.993496 |
| Sep 25, 2007 | Oct 24, 2007 | 0.980098 |
| Oct 25, 2007 | Nov 23, 2007 | 0.972100 |
| Nov 26, 2007 | Dec 24, 2007 | 0.967518 |
| Dec 26, 2007 | Jan 24, 2008 | 0.958037 |
| Jan 25, 2008 | Feb 22, 2008 | 0.946424 |
| Feb 25, 2008 | Mar 24, 2008 | 0.933759 |
| Mar 25, 2008 | Apr 24, 2008 | 0.922492 |
| Apr 25, 2008 | May 23, 2008 | 0.916451 |
| May 27, 2008 | Jun 24, 2008 | 0.909349 |
| Jun 25, 2008 | Jul 24, 2008 | 0.903290 |
| Jul 25, 2008 | Aug 22, 2008 | 0.893732 |
| Aug 25, 2008 | Sep 24, 2008 | 0.891858 |
| Sep 25, 2008 | Oct 24, 2008 | 0.889359 |
| Oct 27, 2008 | Nov 24, 2008 | 0.889348 |
| Nov 25, 2008 | Dec 24, 2008 | 0.879968 |
| Dec 26, 2008 | Jan 23, 2009 | 0.879957 |
| Jan 26, 2009 | Feb 24, 2009 | 0.876029 |
| Feb 25, 2009 | Mar 24, 2009 | 0.865727 |
| Mar 25, 2009 | Apr 24, 2009 | 0.843218 |
| Apr 27, 2009 | May 22, 2009 | 0.827879 |
| May 26, 2009 | Jun 24, 2009 | 0.798966 |
| Jun 25, 2009 | Jul 24, 2009 | 0.773263 |
| Jul 27, 2009 | Aug 24, 2009 | 0.751256 |
| Aug 25, 2009 | Sep 24, 2009 | 0.725084 |
| Sep 25, 2009 | Oct 23, 2009 | 0.718042 |
| Oct 26, 2009 | Nov 24, 2009 | 0.704304 |
| Nov 25, 2009 | Dec 24, 2009 | 0.695289 |
| Dec 28, 2009 | Jan 22, 2010 | 0.682262 |
| Jan 25, 2010 | Feb 24, 2010 | 0.665201 |
| Feb 25, 2010 | Mar 24, 2010 | 0.641690 |
| Mar 25, 2010 | Apr 23, 2010 | 0.635793 |
| Apr 26, 2010 | May 24, 2010 | 0.622648 |
| May 25, 2010 | Jun 24, 2010 | 0.613277 |
| Jun 25, 2010 | Jul 23, 2010 | 0.606080 |
| Jul 26, 2010 | Aug 24, 2010 | 0.588608 |
| Aug 25, 2010 | Sep 24, 2010 | 0.565121 |
| Sep 27, 2010 | Oct 22, 2010 | 0.545516 |
| Oct 25, 2010 | Nov 24, 2010 | 0.519757 |
| Nov 26, 2010 | Dec 23, 2010 | 0.493086 |
| Dec 27, 2010 | Jan 24, 2011 | 0.467304 |
| Jan 25, 2011 | Feb 24, 2011 | 0.438681 |
| Feb 25, 2011 | Mar 24, 2011 | 0.421055 |
| Mar 25, 2011 | Apr 22, 2011 | 0.408954 |
| Apr 25, 2011 | May 24, 2011 | 0.390525 |
| May 25, 2011 | Jun 24, 2011 | 0.384857 |
| Jun 27, 2011 | Jul 22, 2011 | 0.374332 |
| Jul 25, 2011 | Aug 24, 2011 | 0.363473 |
| Aug 25, 2011 | Sep 23, 2011 | 0.357490 |

JP Morgan Mortgage Trust 2007-S3

A100 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 26, 2011 | Oct 24, 2011 | 0.343969 |
| Oct 25, 2011 | Nov 23, 2011 | 0.337063 |
| Nov 25, 2011 | Dec 23, 2011 | 0.334386 |
| Dec 27, 2011 | Jan 24, 2012 | 0.330888 |
| Jan 25, 2012 | Feb 24, 2012 | 0.324626 |
| Feb 27, 2012 | Mar 23, 2012 | 0.320755 |
| Mar 26, 2012 | Apr 24, 2012 | 0.318662 |
| Apr 25, 2012 | May 24, 2012 | 0.313658 |
| May 25, 2012 | Jun 22, 2012 | 0.307742 |
| Jun 25, 2012 | Jul 24, 2012 | 0.304531 |
| Jul 25, 2012 | Aug 24, 2012 | 0.299614 |
| Aug 27, 2012 | Sep 24, 2012 | 0.295027 |
| Sep 25, 2012 | Oct 24, 2012 | 0.290263 |
| Oct 25, 2012 | Nov 23, 2012 | 0.283874 |
| Nov 26, 2012 | Dec 24, 2012 | 0.280671 |
| Dec 26, 2012 | Jan 24, 2013 | 0.277891 |
| Jan 25, 2013 | Feb 22, 2013 | 0.273976 |
| Feb 25, 2013 | Mar 22, 2013 | 0.268597 |
| Mar 25, 2013 | Apr 24, 2013 | 0.265257 |
| Apr 25, 2013 | May 24, 2013 | 0.261219 |
| May 28, 2013 | Jun 24, 2013 | 0.255070 |
| Jun 25, 2013 | Jul 24, 2013 | 0.251107 |
| Jul 25, 2013 | Aug 23, 2013 | 0.245412 |
| Aug 26, 2013 | Sep 24, 2013 | 0.238134 |
| Sep 25, 2013 | Oct 24, 2013 | 0.232571 |
| Oct 25, 2013 | Nov 22, 2013 | 0.229248 |
| Nov 25, 2013 | Dec 24, 2013 | 0.225799 |
| Dec 26, 2013 | Jan 24, 2014 | 0.222055 |
| Jan 27, 2014 | Feb 24, 2014 | 0.218936 |
| Feb 25, 2014 | Mar 24, 2014 | 0.216045 |
| Mar 25, 2014 | Apr 24, 2014 | 0.213987 |
| Apr 25, 2014 | May 23, 2014 | 0.210391 |
| May 27, 2014 | Jun 24, 2014 | 0.206538 |
| Jun 25, 2014 | Jul 24, 2014 | 0.203292 |
| Jul 25, 2014 | Aug 22, 2014 | 0.200172 |
| Aug 25, 2014 | Sep 24, 2014 | 0.197374 |
| Sep 25, 2014 | Oct 24, 2014 | 0.193956 |
| Oct 27, 2014 | Nov 24, 2014 | 0.192699 |
| Nov 25, 2014 | Dec 24, 2014 | 0.189280 |
| Dec 26, 2014 | Jan 23, 2015 | 0.186356 |
| Jan 26, 2015 | Feb 24, 2015 | 0.183470 |
| Feb 25, 2015 | Mar 24, 2015 | 0.180784 |
| Mar 25, 2015 | Apr 24, 2015 | 0.179754 |
| Apr 27, 2015 | May 22, 2015 | 0.177074 |
| May 26, 2015 | Jun 24, 2015 | 0.174497 |
| Jun 25, 2015 | | 0.172849 |

**JP Morgan Mortgage Trust 2007-S3**

**A101 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A101 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A102 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A102 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A103 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A103 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A104 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

A104 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A105 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A105 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A106 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A106 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A107 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A107 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A108 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A108 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

JP Morgan Mortgage Trust 2007-S3

A109 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A109 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A110 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A110 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A111 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|------|
|  | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

JP Morgan Mortgage Trust 2007-S3

A111 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

**JP Morgan Mortgage Trust 2007-S3**

**A112 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.997433 |
| Sep 04, 2007 | Sep 28, 2007 | 0.992141 |
| Oct 01, 2007 | Oct 31, 2007 | 0.988984 |
| Nov 01, 2007 | Nov 30, 2007 | 0.987177 |
| Dec 03, 2007 | Dec 31, 2007 | 0.983433 |
| Jan 02, 2008 | Jan 31, 2008 | 0.978847 |
| Feb 01, 2008 | Feb 29, 2008 | 0.973845 |
| Mar 03, 2008 | Mar 31, 2008 | 0.969396 |
| Apr 01, 2008 | Apr 30, 2008 | 0.963237 |
| May 01, 2008 | May 30, 2008 | 0.956658 |
| Jun 02, 2008 | Jun 30, 2008 | 0.950492 |
| Jul 01, 2008 | Jul 31, 2008 | 0.942944 |
| Aug 01, 2008 | Aug 29, 2008 | 0.938432 |
| Sep 02, 2008 | Sep 30, 2008 | 0.933673 |
| Oct 01, 2008 | Oct 31, 2008 | 0.931829 |
| Nov 03, 2008 | Nov 28, 2008 | 0.924350 |
| Dec 01, 2008 | Dec 31, 2008 | 0.920896 |
| Jan 02, 2009 | Jan 30, 2009 | 0.915573 |
| Feb 02, 2009 | Feb 27, 2009 | 0.907730 |
| Mar 02, 2009 | Mar 31, 2009 | 0.895062 |
| Apr 01, 2009 | Apr 30, 2009 | 0.885229 |
| May 01, 2009 | May 29, 2009 | 0.870030 |
| Jun 01, 2009 | Jun 30, 2009 | 0.856100 |
| Jul 01, 2009 | Jul 31, 2009 | 0.843630 |
| Aug 03, 2009 | Aug 31, 2009 | 0.829515 |
| Sep 01, 2009 | Sep 30, 2009 | 0.822961 |
| Oct 01, 2009 | Oct 30, 2009 | 0.813760 |
| Nov 02, 2009 | Nov 30, 2009 | 0.806426 |
| Dec 01, 2009 | Dec 31, 2009 | 0.797506 |
| Jan 04, 2010 | Jan 29, 2010 | 0.786992 |
| Feb 01, 2010 | Feb 26, 2010 | 0.773929 |
| Mar 01, 2010 | Mar 31, 2010 | 0.767827 |
| Apr 01, 2010 | Apr 30, 2010 | 0.758861 |
| May 03, 2010 | May 28, 2010 | 0.751386 |
| Jun 01, 2010 | Jun 30, 2010 | 0.744771 |
| Jul 01, 2010 | Jul 30, 2010 | 0.734094 |
| Aug 02, 2010 | Aug 31, 2010 | 0.721041 |
| Sep 01, 2010 | Sep 30, 2010 | 0.709521 |
| Oct 01, 2010 | Oct 29, 2010 | 0.695569 |
| Nov 01, 2010 | Nov 30, 2010 | 0.681257 |
| Dec 01, 2010 | Dec 31, 2010 | 0.667296 |
| Jan 03, 2011 | Jan 31, 2011 | 0.652213 |
| Feb 01, 2011 | Feb 28, 2011 | 0.641475 |
| Mar 01, 2011 | Mar 31, 2011 | 0.632922 |
| Apr 01, 2011 | Apr 29, 2011 | 0.621867 |
| May 02, 2011 | May 31, 2011 | 0.615857 |
| Jun 01, 2011 | Jun 30, 2011 | 0.607926 |
| Jul 01, 2011 | Jul 29, 2011 | 0.599864 |
| Aug 01, 2011 | Aug 31, 2011 | 0.592317 |

**JP Morgan Mortgage Trust 2007-S3**

**A112 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.581790 |
| Oct 03, 2011 | Oct 31, 2011 | 0.573878 |
| Nov 01, 2011 | Nov 30, 2011 | 0.567637 |
| Dec 01, 2011 | Dec 30, 2011 | 0.561072 |
| Jan 03, 2012 | Jan 31, 2012 | 0.550454 |
| Feb 01, 2012 | Feb 29, 2012 | 0.543889 |
| Mar 01, 2012 | Mar 30, 2012 | 0.540356 |
| Apr 02, 2012 | Apr 30, 2012 | 0.531920 |
| May 01, 2012 | May 31, 2012 | 0.521967 |
| Jun 01, 2012 | Jun 29, 2012 | 0.516589 |
| Jul 02, 2012 | Jul 31, 2012 | 0.508380 |
| Aug 01, 2012 | Aug 31, 2012 | 0.500745 |
| Sep 04, 2012 | Sep 28, 2012 | 0.492844 |
| Oct 01, 2012 | Oct 31, 2012 | 0.482278 |
| Nov 01, 2012 | Nov 30, 2012 | 0.477000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.472430 |
| Jan 02, 2013 | Jan 31, 2013 | 0.466029 |
| Feb 01, 2013 | Feb 28, 2013 | 0.457263 |
| Mar 01, 2013 | Mar 29, 2013 | 0.451819 |
| Apr 01, 2013 | Apr 30, 2013 | 0.445240 |
| May 01, 2013 | May 31, 2013 | 0.435219 |
| Jun 03, 2013 | Jun 28, 2013 | 0.428761 |
| Jul 01, 2013 | Jul 31, 2013 | 0.419483 |
| Aug 01, 2013 | Aug 30, 2013 | 0.407622 |
| Sep 03, 2013 | Sep 30, 2013 | 0.398558 |
| Oct 01, 2013 | Oct 31, 2013 | 0.393142 |
| Nov 01, 2013 | Nov 29, 2013 | 0.387521 |
| Dec 02, 2013 | Dec 31, 2013 | 0.381421 |
| Jan 02, 2014 | Jan 31, 2014 | 0.376339 |
| Feb 03, 2014 | Feb 28, 2014 | 0.371628 |
| Mar 03, 2014 | Mar 31, 2014 | 0.368274 |
| Apr 01, 2014 | Apr 30, 2014 | 0.362414 |
| May 01, 2014 | May 30, 2014 | 0.356135 |
| Jun 02, 2014 | Jun 30, 2014 | 0.350845 |
| Jul 01, 2014 | Jul 31, 2014 | 0.345762 |
| Aug 01, 2014 | Aug 29, 2014 | 0.341202 |
| Sep 02, 2014 | Sep 30, 2014 | 0.335632 |
| Oct 01, 2014 | Oct 31, 2014 | 0.333584 |
| Nov 03, 2014 | Nov 28, 2014 | 0.328012 |
| Dec 01, 2014 | Dec 31, 2014 | 0.323248 |
| Jan 02, 2015 | Jan 30, 2015 | 0.318546 |
| Feb 02, 2015 | Feb 27, 2015 | 0.314169 |
| Mar 02, 2015 | Mar 31, 2015 | 0.312490 |
| Apr 01, 2015 | Apr 30, 2015 | 0.308122 |
| May 01, 2015 | May 29, 2015 | 0.303923 |
| Jun 01, 2015 | | 0.301238 |

JP Morgan Mortgage Trust 2007-S3

A113 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**A113 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**A114 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.998190 |
| Sep 04, 2007 | Sep 28, 2007 | 0.991263 |
| Oct 01, 2007 | Oct 31, 2007 | 0.985774 |
| Nov 01, 2007 | Nov 30, 2007 | 0.980053 |
| Dec 03, 2007 | Dec 31, 2007 | 0.979440 |
| Jan 02, 2008 | Jan 31, 2008 | 0.971695 |
| Feb 01, 2008 | Feb 29, 2008 | 0.962080 |
| Mar 03, 2008 | Mar 31, 2008 | 0.956615 |
| Apr 01, 2008 | Apr 30, 2008 | 0.946785 |
| May 01, 2008 | May 30, 2008 | 0.941877 |
| Jun 02, 2008 | Jun 30, 2008 | 0.929517 |
| Jul 01, 2008 | Jul 31, 2008 | 0.916411 |
| Aug 01, 2008 | Aug 29, 2008 | 0.912986 |
| Sep 02, 2008 | Sep 30, 2008 | 0.911908 |
| Oct 01, 2008 | Oct 31, 2008 | 0.910568 |
| Nov 03, 2008 | Nov 28, 2008 | 0.907721 |
| Dec 01, 2008 | Dec 31, 2008 | 0.904433 |
| Jan 02, 2009 | Jan 30, 2009 | 0.899079 |
| Feb 02, 2009 | Feb 27, 2009 | 0.892875 |
| Mar 02, 2009 | Mar 31, 2009 | 0.888652 |
| Apr 01, 2009 | Apr 30, 2009 | 0.884483 |
| May 01, 2009 | May 29, 2009 | 0.879050 |
| Jun 01, 2009 | Jun 30, 2009 | 0.877724 |
| Jul 01, 2009 | Jul 31, 2009 | 0.864610 |
| Aug 03, 2009 | Aug 31, 2009 | 0.855954 |
| Sep 01, 2009 | Sep 30, 2009 | 0.849063 |
| Oct 01, 2009 | Oct 30, 2009 | 0.843711 |
| Nov 02, 2009 | Nov 30, 2009 | 0.838151 |
| Dec 01, 2009 | Dec 31, 2009 | 0.830823 |
| Jan 04, 2010 | Jan 29, 2010 | 0.828405 |
| Feb 01, 2010 | Feb 26, 2010 | 0.823032 |
| Mar 01, 2010 | Mar 31, 2010 | 0.818316 |
| Apr 01, 2010 | Apr 30, 2010 | 0.806551 |
| May 03, 2010 | May 28, 2010 | 0.805562 |
| Jun 01, 2010 | Jun 30, 2010 | 0.799828 |
| Jul 01, 2010 | Jul 30, 2010 | 0.797766 |
| Aug 02, 2010 | Aug 31, 2010 | 0.783336 |
| Sep 01, 2010 | Sep 30, 2010 | 0.778410 |
| Oct 01, 2010 | Oct 29, 2010 | 0.773468 |
| Nov 01, 2010 | Nov 30, 2010 | 0.765731 |
| Dec 01, 2010 | Dec 31, 2010 | 0.765274 |
| Jan 03, 2011 | Jan 31, 2011 | 0.748033 |
| Feb 01, 2011 | Feb 28, 2011 | 0.741187 |
| Mar 01, 2011 | Mar 31, 2011 | 0.734125 |
| Apr 01, 2011 | Apr 29, 2011 | 0.728654 |
| May 02, 2011 | May 31, 2011 | 0.726724 |
| Jun 01, 2011 | Jun 30, 2011 | 0.722297 |
| Jul 01, 2011 | Jul 29, 2011 | 0.714929 |
| Aug 01, 2011 | Aug 31, 2011 | 0.714414 |

**JP Morgan Mortgage Trust 2007-S3**

**A114 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.707461 |
| Oct 03, 2011 | Oct 31, 2011 | 0.695916 |
| Nov 01, 2011 | Nov 30, 2011 | 0.693679 |
| Dec 01, 2011 | Dec 30, 2011 | 0.693402 |
| Jan 03, 2012 | Jan 31, 2012 | 0.691170 |
| Feb 01, 2012 | Feb 29, 2012 | 0.690754 |
| Mar 01, 2012 | Mar 30, 2012 | 0.679649 |
| Apr 02, 2012 | Apr 30, 2012 | 0.668462 |
| May 01, 2012 | May 31, 2012 | 0.664117 |
| Jun 01, 2012 | Jun 29, 2012 | 0.660996 |
| Jul 02, 2012 | Jul 31, 2012 | 0.657061 |
| Aug 01, 2012 | Aug 31, 2012 | 0.654209 |
| Sep 04, 2012 | Sep 28, 2012 | 0.648293 |
| Oct 01, 2012 | Oct 31, 2012 | 0.644689 |
| Nov 01, 2012 | Nov 30, 2012 | 0.636241 |
| Dec 03, 2012 | Dec 31, 2012 | 0.629983 |
| Jan 02, 2013 | Jan 31, 2013 | 0.623472 |
| Feb 01, 2013 | Feb 28, 2013 | 0.622446 |
| Mar 01, 2013 | Mar 29, 2013 | 0.619167 |
| Apr 01, 2013 | Apr 30, 2013 | 0.617958 |
| May 01, 2013 | May 31, 2013 | 0.614661 |
| Jun 03, 2013 | Jun 28, 2013 | 0.600659 |
| Jul 01, 2013 | Jul 31, 2013 | 0.594131 |
| Aug 01, 2013 | Aug 30, 2013 | 0.590404 |
| Sep 03, 2013 | Sep 30, 2013 | 0.588962 |
| Oct 01, 2013 | Oct 31, 2013 | 0.584396 |
| Nov 01, 2013 | Nov 29, 2013 | 0.581146 |
| Dec 02, 2013 | Dec 31, 2013 | 0.579892 |
| Jan 02, 2014 | Jan 31, 2014 | 0.569871 |
| Feb 03, 2014 | Feb 28, 2014 | 0.564862 |
| Mar 03, 2014 | Mar 31, 2014 | 0.564647 |
| Apr 01, 2014 | Apr 30, 2014 | 0.563642 |
| May 01, 2014 | May 30, 2014 | 0.563642 |
| Jun 02, 2014 | Jun 30, 2014 | 0.559825 |
| Jul 01, 2014 | Jul 31, 2014 | 0.549926 |
| Aug 01, 2014 | Aug 29, 2014 | 0.541412 |
| Sep 02, 2014 | Sep 30, 2014 | 0.540223 |
| Oct 01, 2014 | Oct 31, 2014 | 0.538335 |
| Nov 03, 2014 | Nov 28, 2014 | 0.526769 |
| Dec 01, 2014 | Dec 31, 2014 | 0.523581 |
| Jan 02, 2015 | Jan 30, 2015 | 0.519921 |
| Feb 02, 2015 | Feb 27, 2015 | 0.519921 |
| Mar 02, 2015 | Mar 31, 2015 | 0.517011 |
| Apr 01, 2015 | Apr 30, 2015 | 0.509946 |
| May 01, 2015 | May 29, 2015 | 0.505866 |
| Jun 01, 2015 | | 0.503173 |

**JP Morgan Mortgage Trust 2007-S3**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.995777 |
| Sep 04, 2007 | Sep 28, 2007 | 0.991731 |
| Oct 01, 2007 | Oct 31, 2007 | 0.987521 |
| Nov 01, 2007 | Nov 30, 2007 | 0.983474 |
| Dec 03, 2007 | Dec 31, 2007 | 0.979071 |
| Jan 02, 2008 | Jan 31, 2008 | 0.974194 |
| Feb 01, 2008 | Feb 29, 2008 | 0.969587 |
| Mar 03, 2008 | Mar 31, 2008 | 0.965049 |
| Apr 01, 2008 | Apr 30, 2008 | 0.948675 |
| May 01, 2008 | May 30, 2008 | 0.944062 |
| Jun 02, 2008 | Jun 30, 2008 | 0.812910 |
| Jul 01, 2008 | Jul 31, 2008 | 0.808218 |
| Aug 01, 2008 | Aug 29, 2008 | 0.788650 |
| Sep 02, 2008 | Sep 30, 2008 | 0.784117 |
| Oct 01, 2008 | Oct 31, 2008 | 0.779366 |
| Nov 03, 2008 | Nov 28, 2008 | 0.761197 |
| Dec 01, 2008 | Dec 31, 2008 | 0.755613 |
| Jan 02, 2009 | Jan 30, 2009 | 0.751484 |
| Feb 02, 2009 | Feb 27, 2009 | 0.670087 |
| Mar 02, 2009 | Mar 31, 2009 | 0.659707 |
| Apr 01, 2009 | Apr 30, 2009 | 0.626327 |
| May 01, 2009 | May 29, 2009 | 0.622444 |
| Jun 01, 2009 | Jun 30, 2009 | 0.616056 |
| Jul 01, 2009 | Jul 31, 2009 | 0.607470 |
| Aug 03, 2009 | Aug 31, 2009 | 0.603287 |
| Sep 01, 2009 | Sep 30, 2009 | 0.584164 |
| Oct 01, 2009 | Oct 30, 2009 | 0.577976 |
| Nov 02, 2009 | Nov 30, 2009 | 0.566370 |
| Dec 01, 2009 | Dec 31, 2009 | 0.561770 |
| Jan 04, 2010 | Jan 29, 2010 | 0.558414 |
| Feb 01, 2010 | Feb 26, 2010 | 0.555020 |
| Mar 01, 2010 | Mar 31, 2010 | 0.470379 |
| Apr 01, 2010 | Apr 30, 2010 | 0.467160 |
| May 03, 2010 | May 28, 2010 | 0.462885 |
| Jun 01, 2010 | Jun 30, 2010 | 0.459634 |
| Jul 01, 2010 | Jul 30, 2010 | 0.456832 |
| Aug 02, 2010 | Aug 31, 2010 | 0.453843 |
| Sep 01, 2010 | Sep 30, 2010 | 0.449684 |
| Oct 01, 2010 | Oct 29, 2010 | 0.446774 |
| Nov 01, 2010 | Nov 30, 2010 | 0.310407 |
| Dec 01, 2010 | Dec 31, 2010 | 0.307001 |
| Jan 03, 2011 | Jan 31, 2011 | 0.294739 |
| Feb 01, 2011 | Feb 28, 2011 | 0.233103 |
| Mar 01, 2011 | Mar 31, 2011 | 0.215492 |
| Apr 01, 2011 | Apr 29, 2011 | 0.212119 |
| May 02, 2011 | May 31, 2011 | 0.210345 |
| Jun 01, 2011 | Jun 30, 2011 | 0.207228 |
| Jul 01, 2011 | Jul 29, 2011 | 0.200282 |
| Aug 01, 2011 | Aug 31, 2011 | 0.122222 |

**JP Morgan Mortgage Trust 2007-S3**

**2A1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.121244 |
| Oct 03, 2011 | Oct 31, 2011 | 0.120202 |
| Nov 01, 2011 | Nov 30, 2011 | 0.119157 |
| Dec 01, 2011 | Dec 30, 2011 | 0.118049 |
| Jan 03, 2012 | Jan 31, 2012 | 0.117169 |
| Feb 01, 2012 | Feb 29, 2012 | 0.115377 |
| Mar 01, 2012 | Mar 30, 2012 | 0.114274 |
| Apr 02, 2012 | Apr 30, 2012 | 0.113520 |
| May 01, 2012 | May 31, 2012 | 0.112794 |
| Jun 01, 2012 | Jun 29, 2012 | 0.112069 |
| Jul 02, 2012 | Jul 31, 2012 | 0.111341 |
| Aug 01, 2012 | Aug 31, 2012 | 0.110610 |
| Sep 04, 2012 | Sep 28, 2012 | 0.109875 |
| Oct 01, 2012 | Oct 31, 2012 | 0.109137 |
| Nov 01, 2012 | Nov 30, 2012 | 0.081895 |
| Dec 03, 2012 | Dec 31, 2012 | 0.073483 |
| Jan 02, 2013 | Jan 31, 2013 | 0.072637 |
| Feb 01, 2013 | Feb 28, 2013 | 0.072124 |
| Mar 01, 2013 | Mar 29, 2013 | 0.071608 |
| Apr 01, 2013 | Apr 30, 2013 | 0.071090 |
| May 01, 2013 | May 31, 2013 | 0.070570 |
| Jun 03, 2013 | Jun 28, 2013 | 0.070047 |
| Jul 01, 2013 | Jul 31, 2013 | 0.069522 |
| Aug 01, 2013 | Aug 30, 2013 | 0.068994 |
| Sep 03, 2013 | Sep 30, 2013 | 0.068464 |
| Oct 01, 2013 | Oct 31, 2013 | 0.067931 |
| Nov 01, 2013 | Nov 29, 2013 | 0.067396 |
| Dec 02, 2013 | Dec 31, 2013 | 0.066844 |
| Jan 02, 2014 | Jan 31, 2014 | 0.066304 |
| Feb 03, 2014 | Feb 28, 2014 | 0.065747 |
| Mar 03, 2014 | Mar 31, 2014 | 0.065202 |
| Apr 01, 2014 | Apr 30, 2014 | 0.064701 |
| May 01, 2014 | May 30, 2014 | 0.064151 |
| Jun 02, 2014 | Jun 30, 2014 | 0.063598 |
| Jul 01, 2014 | Jul 31, 2014 | 0.063058 |
| Aug 01, 2014 | Aug 29, 2014 | 0.037332 |
| Sep 02, 2014 | Sep 30, 2014 | 0.036992 |
| Oct 01, 2014 | Oct 31, 2014 | 0.036652 |
| Nov 03, 2014 | Nov 28, 2014 | 0.036309 |
| Dec 01, 2014 | Dec 31, 2014 | 0.035966 |
| Jan 02, 2015 | Jan 30, 2015 | 0.035620 |
| Feb 02, 2015 | Feb 27, 2015 | 0.035273 |
| Mar 02, 2015 | Mar 31, 2015 | 0.034925 |
| Apr 01, 2015 | Apr 30, 2015 | 0.034574 |
| May 01, 2015 | May 29, 2015 | 0.034223 |
| Jun 01, 2015 | | 0.033869 |

JP Morgan Mortgage Trust 2007-S3

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.992571 |
| Sep 04, 2007 | Sep 28, 2007 | 0.983604 |
| Oct 01, 2007 | Oct 31, 2007 | 0.978301 |
| Nov 01, 2007 | Nov 30, 2007 | 0.956700 |
| Dec 03, 2007 | Dec 31, 2007 | 0.949760 |
| Jan 02, 2008 | Jan 31, 2008 | 0.943685 |
| Feb 01, 2008 | Feb 29, 2008 | 0.920814 |
| Mar 03, 2008 | Mar 31, 2008 | 0.908208 |
| Apr 01, 2008 | Apr 30, 2008 | 0.891767 |
| May 01, 2008 | May 30, 2008 | 0.875889 |
| Jun 02, 2008 | Jun 30, 2008 | 0.867827 |
| Jul 01, 2008 | Jul 31, 2008 | 0.857826 |
| Aug 01, 2008 | Aug 29, 2008 | 0.843472 |
| Sep 02, 2008 | Sep 30, 2008 | 0.835364 |
| Oct 01, 2008 | Oct 31, 2008 | 0.829877 |
| Nov 03, 2008 | Nov 28, 2008 | 0.803767 |
| Dec 01, 2008 | Dec 31, 2008 | 0.798608 |
| Jan 02, 2009 | Jan 30, 2009 | 0.794045 |
| Feb 02, 2009 | Feb 27, 2009 | 0.763968 |
| Mar 02, 2009 | Mar 31, 2009 | 0.746421 |
| Apr 01, 2009 | Apr 30, 2009 | 0.735900 |
| May 01, 2009 | May 29, 2009 | 0.705623 |
| Jun 01, 2009 | Jun 30, 2009 | 0.675721 |
| Jul 01, 2009 | Jul 31, 2009 | 0.655455 |
| Aug 03, 2009 | Aug 31, 2009 | 0.641942 |
| Sep 01, 2009 | Sep 30, 2009 | 0.613098 |
| Oct 01, 2009 | Oct 30, 2009 | 0.592620 |
| Nov 02, 2009 | Nov 30, 2009 | 0.582185 |
| Dec 01, 2009 | Dec 31, 2009 | 0.567937 |
| Jan 04, 2010 | Jan 29, 2010 | 0.559657 |
| Feb 01, 2010 | Feb 26, 2010 | 0.554316 |
| Mar 01, 2010 | Mar 31, 2010 | 0.544726 |
| Apr 01, 2010 | Apr 30, 2010 | 0.533853 |
| May 03, 2010 | May 28, 2010 | 0.513222 |
| Jun 01, 2010 | Jun 30, 2010 | 0.500439 |
| Jul 01, 2010 | Jul 30, 2010 | 0.484899 |
| Aug 02, 2010 | Aug 31, 2010 | 0.466880 |
| Sep 01, 2010 | Sep 30, 2010 | 0.460898 |
| Oct 01, 2010 | Oct 29, 2010 | 0.424697 |
| Nov 01, 2010 | Nov 30, 2010 | 0.400759 |
| Dec 01, 2010 | Dec 31, 2010 | 0.374487 |
| Jan 03, 2011 | Jan 31, 2011 | 0.352476 |
| Feb 01, 2011 | Feb 28, 2011 | 0.338671 |
| Mar 01, 2011 | Mar 31, 2011 | 0.327746 |
| Apr 01, 2011 | Apr 29, 2011 | 0.310471 |
| May 02, 2011 | May 31, 2011 | 0.294259 |
| Jun 01, 2011 | Jun 30, 2011 | 0.281925 |
| Jul 01, 2011 | Jul 29, 2011 | 0.272510 |
| Aug 01, 2011 | Aug 31, 2011 | 0.267860 |

JP Morgan Mortgage Trust 2007-S3

2A2 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.260499 |
| Oct 03, 2011 | Oct 31, 2011 | 0.250796 |
| Nov 01, 2011 | Nov 30, 2011 | 0.239237 |
| Dec 01, 2011 | Dec 30, 2011 | 0.228275 |
| Jan 03, 2012 | Jan 31, 2012 | 0.223618 |
| Feb 01, 2012 | Feb 29, 2012 | 0.196297 |
| Mar 01, 2012 | Mar 30, 2012 | 0.187687 |
| Apr 02, 2012 | Apr 30, 2012 | 0.174398 |
| May 01, 2012 | May 31, 2012 | 0.166005 |
| Jun 01, 2012 | Jun 29, 2012 | 0.163983 |
| Jul 02, 2012 | Jul 31, 2012 | 0.163374 |
| Aug 01, 2012 | Aug 31, 2012 | 0.157687 |
| Sep 04, 2012 | Sep 28, 2012 | 0.148892 |
| Oct 01, 2012 | Oct 31, 2012 | 0.136627 |
| Nov 01, 2012 | Nov 30, 2012 | 0.135446 |
| Dec 03, 2012 | Dec 31, 2012 | 0.118986 |
| Jan 02, 2013 | Jan 31, 2013 | 0.113727 |
| Feb 01, 2013 | Feb 28, 2013 | 0.112950 |
| Mar 01, 2013 | Mar 29, 2013 | 0.112162 |
| Apr 01, 2013 | Apr 30, 2013 | 0.109085 |
| May 01, 2013 | May 31, 2013 | 0.104885 |
| Jun 03, 2013 | Jun 28, 2013 | 0.097683 |
| Jul 01, 2013 | Jul 31, 2013 | 0.095452 |
| Aug 01, 2013 | Aug 30, 2013 | 0.090203 |
| Sep 03, 2013 | Sep 30, 2013 | 0.089567 |
| Oct 01, 2013 | Oct 31, 2013 | 0.084141 |
| Nov 01, 2013 | Nov 29, 2013 | 0.081517 |
| Dec 02, 2013 | Dec 31, 2013 | 0.080645 |
| Jan 02, 2014 | Jan 31, 2014 | 0.079977 |
| Feb 03, 2014 | Feb 28, 2014 | 0.079295 |
| Mar 03, 2014 | Mar 31, 2014 | 0.074777 |
| Apr 01, 2014 | Apr 30, 2014 | 0.073594 |
| May 01, 2014 | May 30, 2014 | 0.068611 |
| Jun 02, 2014 | Jun 30, 2014 | 0.067278 |
| Jul 01, 2014 | Jul 31, 2014 | 0.064906 |
| Aug 01, 2014 | Aug 29, 2014 | 0.060863 |
| Sep 02, 2014 | Sep 30, 2014 | 0.057783 |
| Oct 01, 2014 | Oct 31, 2014 | 0.053249 |
| Nov 03, 2014 | Nov 28, 2014 | 0.052107 |
| Dec 01, 2014 | Dec 31, 2014 | 0.048379 |
| Jan 02, 2015 | Jan 30, 2015 | 0.047945 |
| Feb 02, 2015 | Feb 27, 2015 | 0.046910 |
| Mar 02, 2015 | Mar 31, 2015 | 0.046294 |
| Apr 01, 2015 | Apr 30, 2015 | 0.045618 |
| May 01, 2015 | May 29, 2015 | 0.045172 |
| Jun 01, 2015 | | 0.044808 |

JP Morgan Mortgage Trust 2007-S3

2A3 Certificate Writedown Free Factor Chart

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.984695 |
| Sep 04, 2007 | Sep 28, 2007 | 0.978667 |
| Oct 01, 2007 | Oct 31, 2007 | 0.973241 |
| Nov 01, 2007 | Nov 30, 2007 | 0.961617 |
| Dec 03, 2007 | Dec 31, 2007 | 0.951530 |
| Jan 02, 2008 | Jan 31, 2008 | 0.946901 |
| Feb 01, 2008 | Feb 29, 2008 | 0.927990 |
| Mar 03, 2008 | Mar 31, 2008 | 0.902007 |
| Apr 01, 2008 | Apr 30, 2008 | 0.886142 |
| May 01, 2008 | May 30, 2008 | 0.866289 |
| Jun 02, 2008 | Jun 30, 2008 | 0.848216 |
| Jul 01, 2008 | Jul 31, 2008 | 0.831360 |
| Aug 01, 2008 | Aug 29, 2008 | 0.814289 |
| Sep 02, 2008 | Sep 30, 2008 | 0.799179 |
| Oct 01, 2008 | Oct 31, 2008 | 0.793944 |
| Nov 03, 2008 | Nov 28, 2008 | 0.777534 |
| Dec 01, 2008 | Dec 31, 2008 | 0.771813 |
| Jan 02, 2009 | Jan 30, 2009 | 0.766842 |
| Feb 02, 2009 | Feb 27, 2009 | 0.749863 |
| Mar 02, 2009 | Mar 31, 2009 | 0.734686 |
| Apr 01, 2009 | Apr 30, 2009 | 0.715550 |
| May 01, 2009 | May 29, 2009 | 0.704571 |
| Jun 01, 2009 | Jun 30, 2009 | 0.684342 |
| Jul 01, 2009 | Jul 31, 2009 | 0.660142 |
| Aug 03, 2009 | Aug 31, 2009 | 0.640085 |
| Sep 01, 2009 | Sep 30, 2009 | 0.617777 |
| Oct 01, 2009 | Oct 30, 2009 | 0.593694 |
| Nov 02, 2009 | Nov 30, 2009 | 0.582462 |
| Dec 01, 2009 | Dec 31, 2009 | 0.564755 |
| Jan 04, 2010 | Jan 29, 2010 | 0.553972 |
| Feb 01, 2010 | Feb 26, 2010 | 0.548822 |
| Mar 01, 2010 | Mar 31, 2010 | 0.539076 |
| Apr 01, 2010 | Apr 30, 2010 | 0.522327 |
| May 03, 2010 | May 28, 2010 | 0.506231 |
| Jun 01, 2010 | Jun 30, 2010 | 0.497086 |
| Jul 01, 2010 | Jul 30, 2010 | 0.482296 |
| Aug 02, 2010 | Aug 31, 2010 | 0.469561 |
| Sep 01, 2010 | Sep 30, 2010 | 0.452562 |
| Oct 01, 2010 | Oct 29, 2010 | 0.431434 |
| Nov 01, 2010 | Nov 30, 2010 | 0.408094 |
| Dec 01, 2010 | Dec 31, 2010 | 0.396121 |
| Jan 03, 2011 | Jan 31, 2011 | 0.370777 |
| Feb 01, 2011 | Feb 28, 2011 | 0.366659 |
| Mar 01, 2011 | Mar 31, 2011 | 0.358671 |
| Apr 01, 2011 | Apr 29, 2011 | 0.350370 |
| May 02, 2011 | May 31, 2011 | 0.336466 |
| Jun 01, 2011 | Jun 30, 2011 | 0.330811 |
| Jul 01, 2011 | Jul 29, 2011 | 0.319480 |
| Aug 01, 2011 | Aug 31, 2011 | 0.314110 |

**JP Morgan Mortgage Trust 2007-S3**

**2A3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.307129 |
| Oct 03, 2011 | Oct 31, 2011 | 0.296081 |
| Nov 01, 2011 | Nov 30, 2011 | 0.291599 |
| Dec 01, 2011 | Dec 30, 2011 | 0.283424 |
| Jan 03, 2012 | Jan 31, 2012 | 0.271814 |
| Feb 01, 2012 | Feb 29, 2012 | 0.266301 |
| Mar 01, 2012 | Mar 30, 2012 | 0.249483 |
| Apr 02, 2012 | Apr 30, 2012 | 0.242151 |
| May 01, 2012 | May 31, 2012 | 0.224958 |
| Jun 01, 2012 | Jun 29, 2012 | 0.217155 |
| Jul 02, 2012 | Jul 31, 2012 | 0.213323 |
| Aug 01, 2012 | Aug 31, 2012 | 0.202786 |
| Sep 04, 2012 | Sep 28, 2012 | 0.194330 |
| Oct 01, 2012 | Oct 31, 2012 | 0.183674 |
| Nov 01, 2012 | Nov 30, 2012 | 0.181077 |
| Dec 03, 2012 | Dec 31, 2012 | 0.165675 |
| Jan 02, 2013 | Jan 31, 2013 | 0.161650 |
| Feb 01, 2013 | Feb 28, 2013 | 0.156385 |
| Mar 01, 2013 | Mar 29, 2013 | 0.155027 |
| Apr 01, 2013 | Apr 30, 2013 | 0.150961 |
| May 01, 2013 | May 31, 2013 | 0.149703 |
| Jun 03, 2013 | Jun 28, 2013 | 0.143405 |
| Jul 01, 2013 | Jul 31, 2013 | 0.133391 |
| Aug 01, 2013 | Aug 30, 2013 | 0.125444 |
| Sep 03, 2013 | Sep 30, 2013 | 0.124569 |
| Oct 01, 2013 | Oct 31, 2013 | 0.116839 |
| Nov 01, 2013 | Nov 29, 2013 | 0.112918 |
| Dec 02, 2013 | Dec 31, 2013 | 0.108778 |
| Jan 02, 2014 | Jan 31, 2014 | 0.107854 |
| Feb 03, 2014 | Feb 28, 2014 | 0.107054 |
| Mar 03, 2014 | Mar 31, 2014 | 0.104734 |
| Apr 01, 2014 | Apr 30, 2014 | 0.103641 |
| May 01, 2014 | May 30, 2014 | 0.099045 |
| Jun 02, 2014 | Jun 30, 2014 | 0.096859 |
| Jul 01, 2014 | Jul 31, 2014 | 0.084611 |
| Aug 01, 2014 | Aug 29, 2014 | 0.083601 |
| Sep 02, 2014 | Sep 30, 2014 | 0.081035 |
| Oct 01, 2014 | Oct 31, 2014 | 0.078929 |
| Nov 03, 2014 | Nov 28, 2014 | 0.076141 |
| Dec 01, 2014 | Dec 31, 2014 | 0.073101 |
| Jan 02, 2015 | Jan 30, 2015 | 0.070402 |
| Feb 02, 2015 | Feb 27, 2015 | 0.068377 |
| Mar 02, 2015 | Mar 31, 2015 | 0.065267 |
| Apr 01, 2015 | Apr 30, 2015 | 0.064557 |
| May 01, 2015 | May 29, 2015 | 0.061886 |
| Jun 01, 2015 | | 0.061197 |

**JP Morgan Mortgage Trust 2007-S3**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.968962 |
| Sep 04, 2007 | Sep 28, 2007 | 0.964977 |
| Oct 01, 2007 | Oct 31, 2007 | 0.960884 |
| Nov 01, 2007 | Nov 30, 2007 | 0.955473 |
| Dec 03, 2007 | Dec 31, 2007 | 0.944343 |
| Jan 02, 2008 | Jan 31, 2008 | 0.940151 |
| Feb 01, 2008 | Feb 29, 2008 | 0.935474 |
| Mar 03, 2008 | Mar 31, 2008 | 0.926277 |
| Apr 01, 2008 | Apr 30, 2008 | 0.921893 |
| May 01, 2008 | May 30, 2008 | 0.908198 |
| Jun 02, 2008 | Jun 30, 2008 | 0.887633 |
| Jul 01, 2008 | Jul 31, 2008 | 0.883443 |
| Aug 01, 2008 | Aug 29, 2008 | 0.867643 |
| Sep 02, 2008 | Sep 30, 2008 | 0.859715 |
| Oct 01, 2008 | Oct 31, 2008 | 0.852233 |
| Nov 03, 2008 | Nov 28, 2008 | 0.849881 |
| Dec 01, 2008 | Dec 31, 2008 | 0.845149 |
| Jan 02, 2009 | Jan 30, 2009 | 0.815599 |
| Feb 02, 2009 | Feb 27, 2009 | 0.809104 |
| Mar 02, 2009 | Mar 31, 2009 | 0.792898 |
| Apr 01, 2009 | Apr 30, 2009 | 0.788074 |
| May 01, 2009 | May 29, 2009 | 0.780613 |
| Jun 01, 2009 | Jun 30, 2009 | 0.774445 |
| Jul 01, 2009 | Jul 31, 2009 | 0.764895 |
| Aug 03, 2009 | Aug 31, 2009 | 0.746739 |
| Sep 01, 2009 | Sep 30, 2009 | 0.743209 |
| Oct 01, 2009 | Oct 30, 2009 | 0.733232 |
| Nov 02, 2009 | Nov 30, 2009 | 0.725682 |
| Dec 01, 2009 | Dec 31, 2009 | 0.713939 |
| Jan 04, 2010 | Jan 29, 2010 | 0.704046 |
| Feb 01, 2010 | Feb 26, 2010 | 0.700210 |
| Mar 01, 2010 | Mar 31, 2010 | 0.696276 |
| Apr 01, 2010 | Apr 30, 2010 | 0.688010 |
| May 03, 2010 | May 28, 2010 | 0.660747 |
| Jun 01, 2010 | Jun 30, 2010 | 0.634415 |
| Jul 01, 2010 | Jul 30, 2010 | 0.627948 |
| Aug 02, 2010 | Aug 31, 2010 | 0.614946 |
| Sep 01, 2010 | Sep 30, 2010 | 0.610113 |
| Oct 01, 2010 | Oct 29, 2010 | 0.605672 |
| Nov 01, 2010 | Nov 30, 2010 | 0.600741 |
| Dec 01, 2010 | Dec 31, 2010 | 0.596304 |
| Jan 03, 2011 | Jan 31, 2011 | 0.592368 |
| Feb 01, 2011 | Feb 28, 2011 | 0.587891 |
| Mar 01, 2011 | Mar 31, 2011 | 0.543481 |
| Apr 01, 2011 | Apr 29, 2011 | 0.538349 |
| May 02, 2011 | May 31, 2011 | 0.532386 |
| Jun 01, 2011 | Jun 30, 2011 | 0.528777 |
| Jul 01, 2011 | Jul 29, 2011 | 0.514787 |
| Aug 01, 2011 | Aug 31, 2011 | 0.510937 |

**JP Morgan Mortgage Trust 2007-S3**

**2A4 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| Sep 01, 2011 | Sep 30, 2011 | 0.504139 |
| Oct 03, 2011 | Oct 31, 2011 | 0.496138 |
| Nov 01, 2011 | Nov 30, 2011 | 0.492561 |
| Dec 01, 2011 | Dec 30, 2011 | 0.480346 |
| Jan 03, 2012 | Jan 31, 2012 | 0.470770 |
| Feb 01, 2012 | Feb 29, 2012 | 0.464583 |
| Mar 01, 2012 | Mar 30, 2012 | 0.458958 |
| Apr 02, 2012 | Apr 30, 2012 | 0.453210 |
| May 01, 2012 | May 31, 2012 | 0.441867 |
| Jun 01, 2012 | Jun 29, 2012 | 0.427970 |
| Jul 02, 2012 | Jul 31, 2012 | 0.400731 |
| Aug 01, 2012 | Aug 31, 2012 | 0.346674 |
| Sep 04, 2012 | Sep 28, 2012 | 0.335806 |
| Oct 01, 2012 | Oct 31, 2012 | 0.332418 |
| Nov 01, 2012 | Nov 30, 2012 | 0.326567 |
| Dec 03, 2012 | Dec 31, 2012 | 0.318281 |
| Jan 02, 2013 | Jan 31, 2013 | 0.315818 |
| Feb 01, 2013 | Feb 28, 2013 | 0.297108 |
| Mar 01, 2013 | Mar 29, 2013 | 0.292919 |
| Apr 01, 2013 | Apr 30, 2013 | 0.290451 |
| May 01, 2013 | May 31, 2013 | 0.288837 |
| Jun 03, 2013 | Jun 28, 2013 | 0.288837 |
| Jul 01, 2013 | Jul 31, 2013 | 0.284586 |
| Aug 01, 2013 | Aug 30, 2013 | 0.266322 |
| Sep 03, 2013 | Sep 30, 2013 | 0.264619 |
| Oct 01, 2013 | Oct 31, 2013 | 0.244182 |
| Nov 01, 2013 | Nov 29, 2013 | 0.242422 |
| Dec 02, 2013 | Dec 31, 2013 | 0.239920 |
| Jan 02, 2014 | Jan 31, 2014 | 0.236394 |
| Feb 03, 2014 | Feb 28, 2014 | 0.236186 |
| Mar 03, 2014 | Mar 31, 2014 | 0.235589 |
| Apr 01, 2014 | Apr 30, 2014 | 0.229918 |
| May 01, 2014 | May 30, 2014 | 0.223556 |
| Jun 02, 2014 | Jun 30, 2014 | 0.222202 |
| Jul 01, 2014 | Jul 31, 2014 | 0.214826 |
| Aug 01, 2014 | Aug 29, 2014 | 0.213488 |
| Sep 02, 2014 | Sep 30, 2014 | 0.212060 |
| Oct 01, 2014 | Oct 31, 2014 | 0.210698 |
| Nov 03, 2014 | Nov 28, 2014 | 0.208272 |
| Dec 01, 2014 | Dec 31, 2014 | 0.206626 |
| Jan 02, 2015 | Jan 30, 2015 | 0.194388 |
| Feb 02, 2015 | Feb 27, 2015 | 0.192331 |
| Mar 02, 2015 | Mar 31, 2015 | 0.186315 |
| Apr 01, 2015 | Apr 30, 2015 | 0.185133 |
| May 01, 2015 | May 29, 2015 | 0.167263 |
| Jun 01, 2015 | | 0.166123 |

**JP Morgan Mortgage Trust 2007-S3**

**AX Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 0.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.000000 |
| Sep 04, 2007 | Sep 28, 2007 | 0.000000 |
| Oct 01, 2007 | Oct 31, 2007 | 0.000000 |
| Nov 01, 2007 | Nov 30, 2007 | 0.000000 |
| Dec 03, 2007 | Dec 31, 2007 | 0.000000 |
| Jan 02, 2008 | Jan 31, 2008 | 0.000000 |
| Feb 01, 2008 | Feb 29, 2008 | 0.000000 |
| Mar 03, 2008 | Mar 31, 2008 | 0.000000 |
| Apr 01, 2008 | Apr 30, 2008 | 0.000000 |
| May 01, 2008 | May 30, 2008 | 0.000000 |
| Jun 02, 2008 | Jun 30, 2008 | 0.000000 |
| Jul 01, 2008 | Jul 31, 2008 | 0.000000 |
| Aug 01, 2008 | Aug 29, 2008 | 0.000000 |
| Sep 02, 2008 | Sep 30, 2008 | 0.000000 |
| Oct 01, 2008 | Oct 31, 2008 | 0.000000 |
| Nov 03, 2008 | Nov 28, 2008 | 0.000000 |
| Dec 01, 2008 | Dec 31, 2008 | 0.000000 |
| Jan 02, 2009 | Jan 30, 2009 | 0.000000 |
| Feb 02, 2009 | Feb 27, 2009 | 0.000000 |
| Mar 02, 2009 | Mar 31, 2009 | 0.000000 |
| Apr 01, 2009 | Apr 30, 2009 | 0.000000 |
| May 01, 2009 | May 29, 2009 | 0.000000 |
| Jun 01, 2009 | Jun 30, 2009 | 0.000000 |
| Jul 01, 2009 | Jul 31, 2009 | 0.000000 |
| Aug 03, 2009 | Aug 31, 2009 | 0.000000 |
| Sep 01, 2009 | Sep 30, 2009 | 0.000000 |
| Oct 01, 2009 | Oct 30, 2009 | 0.000000 |
| Nov 02, 2009 | Nov 30, 2009 | 0.000000 |
| Dec 01, 2009 | Dec 31, 2009 | 0.000000 |
| Jan 04, 2010 | Jan 29, 2010 | 0.000000 |
| Feb 01, 2010 | Feb 26, 2010 | 0.000000 |
| Mar 01, 2010 | Mar 31, 2010 | 0.000000 |
| Apr 01, 2010 | Apr 30, 2010 | 0.000000 |
| May 03, 2010 | May 28, 2010 | 0.000000 |
| Jun 01, 2010 | Jun 30, 2010 | 0.000000 |
| Jul 01, 2010 | Jul 30, 2010 | 0.000000 |
| Aug 02, 2010 | Aug 31, 2010 | 0.000000 |
| Sep 01, 2010 | Sep 30, 2010 | 0.000000 |
| Oct 01, 2010 | Oct 29, 2010 | 0.000000 |
| Nov 01, 2010 | Nov 30, 2010 | 0.000000 |
| Dec 01, 2010 | Dec 31, 2010 | 0.000000 |
| Jan 03, 2011 | Jan 31, 2011 | 0.000000 |
| Feb 01, 2011 | Feb 28, 2011 | 0.000000 |
| Mar 01, 2011 | Mar 31, 2011 | 0.000000 |
| Apr 01, 2011 | Apr 29, 2011 | 0.000000 |
| May 02, 2011 | May 31, 2011 | 0.000000 |
| Jun 01, 2011 | Jun 30, 2011 | 0.000000 |
| Jul 01, 2011 | Jul 29, 2011 | 0.000000 |
| Aug 01, 2011 | Aug 31, 2011 | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**AX Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.000000 |
| Oct 03, 2011 | Oct 31, 2011 | 0.000000 |
| Nov 01, 2011 | Nov 30, 2011 | 0.000000 |
| Dec 01, 2011 | Dec 30, 2011 | 0.000000 |
| Jan 03, 2012 | Jan 31, 2012 | 0.000000 |
| Feb 01, 2012 | Feb 29, 2012 | 0.000000 |
| Mar 01, 2012 | Mar 30, 2012 | 0.000000 |
| Apr 02, 2012 | Apr 30, 2012 | 0.000000 |
| May 01, 2012 | May 31, 2012 | 0.000000 |
| Jun 01, 2012 | Jun 29, 2012 | 0.000000 |
| Jul 02, 2012 | Jul 31, 2012 | 0.000000 |
| Aug 01, 2012 | Aug 31, 2012 | 0.000000 |
| Sep 04, 2012 | Sep 28, 2012 | 0.000000 |
| Oct 01, 2012 | Oct 31, 2012 | 0.000000 |
| Nov 01, 2012 | Nov 30, 2012 | 0.000000 |
| Dec 03, 2012 | Dec 31, 2012 | 0.000000 |
| Jan 02, 2013 | Jan 31, 2013 | 0.000000 |
| Feb 01, 2013 | Feb 28, 2013 | 0.000000 |
| Mar 01, 2013 | Mar 29, 2013 | 0.000000 |
| Apr 01, 2013 | Apr 30, 2013 | 0.000000 |
| May 01, 2013 | May 31, 2013 | 0.000000 |
| Jun 03, 2013 | Jun 28, 2013 | 0.000000 |
| Jul 01, 2013 | Jul 31, 2013 | 0.000000 |
| Aug 01, 2013 | Aug 30, 2013 | 0.000000 |
| Sep 03, 2013 | Sep 30, 2013 | 0.000000 |
| Oct 01, 2013 | Oct 31, 2013 | 0.000000 |
| Nov 01, 2013 | Nov 29, 2013 | 0.000000 |
| Dec 02, 2013 | Dec 31, 2013 | 0.000000 |
| Jan 02, 2014 | Jan 31, 2014 | 0.000000 |
| Feb 03, 2014 | Feb 28, 2014 | 0.000000 |
| Mar 03, 2014 | Mar 31, 2014 | 0.000000 |
| Apr 01, 2014 | Apr 30, 2014 | 0.000000 |
| May 01, 2014 | May 30, 2014 | 0.000000 |
| Jun 02, 2014 | Jun 30, 2014 | 0.000000 |
| Jul 01, 2014 | Jul 31, 2014 | 0.000000 |
| Aug 01, 2014 | Aug 29, 2014 | 0.000000 |
| Sep 02, 2014 | Sep 30, 2014 | 0.000000 |
| Oct 01, 2014 | Oct 31, 2014 | 0.000000 |
| Nov 03, 2014 | Nov 28, 2014 | 0.000000 |
| Dec 01, 2014 | Dec 31, 2014 | 0.000000 |
| Jan 02, 2015 | Jan 30, 2015 | 0.000000 |
| Feb 02, 2015 | Feb 27, 2015 | 0.000000 |
| Mar 02, 2015 | Mar 31, 2015 | 0.000000 |
| Apr 01, 2015 | Apr 30, 2015 | 0.000000 |
| May 01, 2015 | May 29, 2015 | 0.000000 |
| Jun 01, 2015 | | 0.000000 |

**JP Morgan Mortgage Trust 2007-S3**

**AP Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|---|---|---|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999237 |
| Sep 04, 2007 | Sep 28, 2007 | 0.998189 |
| Oct 01, 2007 | Oct 31, 2007 | 0.997081 |
| Nov 01, 2007 | Nov 30, 2007 | 0.995904 |
| Dec 03, 2007 | Dec 31, 2007 | 0.994590 |
| Jan 02, 2008 | Jan 31, 2008 | 0.992687 |
| Feb 01, 2008 | Feb 29, 2008 | 0.991707 |
| Mar 03, 2008 | Mar 31, 2008 | 0.990488 |
| Apr 01, 2008 | Apr 30, 2008 | 0.988383 |
| May 01, 2008 | May 30, 2008 | 0.985600 |
| Jun 02, 2008 | Jun 30, 2008 | 0.911825 |
| Jul 01, 2008 | Jul 31, 2008 | 0.909300 |
| Aug 01, 2008 | Aug 29, 2008 | 0.906693 |
| Sep 02, 2008 | Sep 30, 2008 | 0.902558 |
| Oct 01, 2008 | Oct 31, 2008 | 0.900680 |
| Nov 03, 2008 | Nov 28, 2008 | 0.899504 |
| Dec 01, 2008 | Dec 31, 2008 | 0.897351 |
| Jan 02, 2009 | Jan 30, 2009 | 0.896341 |
| Feb 02, 2009 | Feb 27, 2009 | 0.894879 |
| Mar 02, 2009 | Mar 31, 2009 | 0.891235 |
| Apr 01, 2009 | Apr 30, 2009 | 0.878976 |
| May 01, 2009 | May 29, 2009 | 0.877938 |
| Jun 01, 2009 | Jun 30, 2009 | 0.875670 |
| Jul 01, 2009 | Jul 31, 2009 | 0.872993 |
| Aug 03, 2009 | Aug 31, 2009 | 0.870184 |
| Sep 01, 2009 | Sep 30, 2009 | 0.867465 |
| Oct 01, 2009 | Oct 30, 2009 | 0.864917 |
| Nov 02, 2009 | Nov 30, 2009 | 0.862371 |
| Dec 01, 2009 | Dec 31, 2009 | 0.860432 |
| Jan 04, 2010 | Jan 29, 2010 | 0.857744 |
| Feb 01, 2010 | Feb 26, 2010 | 0.856495 |
| Mar 01, 2010 | Mar 31, 2010 | 0.854107 |
| Apr 01, 2010 | Apr 30, 2010 | 0.853242 |
| May 03, 2010 | May 28, 2010 | 0.850864 |
| Jun 01, 2010 | Jun 30, 2010 | 0.849968 |
| Jul 01, 2010 | Jul 30, 2010 | 0.848934 |
| Aug 02, 2010 | Aug 31, 2010 | 0.847460 |
| Sep 01, 2010 | Sep 30, 2010 | 0.844965 |
| Oct 01, 2010 | Oct 29, 2010 | 0.843970 |
| Nov 01, 2010 | Nov 30, 2010 | 0.842704 |
| Dec 01, 2010 | Dec 31, 2010 | 0.841750 |
| Jan 03, 2011 | Jan 31, 2011 | 0.839590 |
| Feb 01, 2011 | Feb 28, 2011 | 0.838566 |
| Mar 01, 2011 | Mar 31, 2011 | 0.836163 |
| Apr 01, 2011 | Apr 29, 2011 | 0.835140 |
| May 02, 2011 | May 31, 2011 | 0.760505 |
| Jun 01, 2011 | Jun 30, 2011 | 0.758272 |
| Jul 01, 2011 | Jul 29, 2011 | 0.756038 |
| Aug 01, 2011 | Aug 31, 2011 | 0.721829 |

**JP Morgan Mortgage Trust 2007-S3**

**AP Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.719549 |
| Oct 03, 2011 | Oct 31, 2011 | 0.717034 |
| Nov 01, 2011 | Nov 30, 2011 | 0.716517 |
| Dec 01, 2011 | Dec 30, 2011 | 0.714189 |
| Jan 03, 2012 | Jan 31, 2012 | 0.712555 |
| Feb 01, 2012 | Feb 29, 2012 | 0.711756 |
| Mar 01, 2012 | Mar 30, 2012 | 0.709680 |
| Apr 02, 2012 | Apr 30, 2012 | 0.708856 |
| May 01, 2012 | May 31, 2012 | 0.707821 |
| Jun 01, 2012 | Jun 29, 2012 | 0.706498 |
| Jul 02, 2012 | Jul 31, 2012 | 0.689728 |
| Aug 01, 2012 | Aug 31, 2012 | 0.680476 |
| Sep 04, 2012 | Sep 28, 2012 | 0.570123 |
| Oct 01, 2012 | Oct 31, 2012 | 0.570099 |
| Nov 01, 2012 | Nov 30, 2012 | 0.569489 |
| Dec 03, 2012 | Dec 31, 2012 | 0.568860 |
| Jan 02, 2013 | Jan 31, 2013 | 0.568215 |
| Feb 01, 2013 | Feb 28, 2013 | 0.567576 |
| Mar 01, 2013 | Mar 29, 2013 | 0.566998 |
| Apr 01, 2013 | Apr 30, 2013 | 0.544745 |
| May 01, 2013 | May 31, 2013 | 0.544265 |
| Jun 03, 2013 | Jun 28, 2013 | 0.544241 |
| Jul 01, 2013 | Jul 31, 2013 | 0.543582 |
| Aug 01, 2013 | Aug 30, 2013 | 0.480236 |
| Sep 03, 2013 | Sep 30, 2013 | 0.479788 |
| Oct 01, 2013 | Oct 31, 2013 | 0.479326 |
| Nov 01, 2013 | Nov 29, 2013 | 0.478874 |
| Dec 02, 2013 | Dec 31, 2013 | 0.478431 |
| Jan 02, 2014 | Jan 31, 2014 | 0.477325 |
| Feb 03, 2014 | Feb 28, 2014 | 0.476883 |
| Mar 03, 2014 | Mar 31, 2014 | 0.475745 |
| Apr 01, 2014 | Apr 30, 2014 | 0.475214 |
| May 01, 2014 | May 30, 2014 | 0.474768 |
| Jun 02, 2014 | Jun 30, 2014 | 0.474327 |
| Jul 01, 2014 | Jul 31, 2014 | 0.431027 |
| Aug 01, 2014 | Aug 29, 2014 | 0.430582 |
| Sep 02, 2014 | Sep 30, 2014 | 0.430131 |
| Oct 01, 2014 | Oct 31, 2014 | 0.429674 |
| Nov 03, 2014 | Nov 28, 2014 | 0.429226 |
| Dec 01, 2014 | Dec 31, 2014 | 0.428765 |
| Jan 02, 2015 | Jan 30, 2015 | 0.428284 |
| Feb 02, 2015 | Feb 27, 2015 | 0.427841 |
| Mar 02, 2015 | Mar 31, 2015 | 0.427440 |
| Apr 01, 2015 | Apr 30, 2015 | 0.426918 |
| May 01, 2015 | May 29, 2015 | 0.426466 |
| Jun 01, 2015 | | 0.426022 |

**JP Morgan Mortgage Trust 2007-S3**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999017 |
| Sep 04, 2007 | Sep 28, 2007 | 0.998021 |
| Oct 01, 2007 | Oct 31, 2007 | 0.996950 |
| Nov 01, 2007 | Nov 30, 2007 | 0.995940 |
| Dec 03, 2007 | Dec 31, 2007 | 0.994925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.993900 |
| Feb 01, 2008 | Feb 29, 2008 | 0.992868 |
| Mar 03, 2008 | Mar 31, 2008 | 0.991826 |
| Apr 01, 2008 | Apr 30, 2008 | 0.990774 |
| May 01, 2008 | May 30, 2008 | 0.989714 |
| Jun 02, 2008 | Jun 30, 2008 | 0.988650 |
| Jul 01, 2008 | Jul 31, 2008 | 0.987577 |
| Aug 01, 2008 | Aug 29, 2008 | 0.986497 |
| Sep 02, 2008 | Sep 30, 2008 | 0.985410 |
| Oct 01, 2008 | Oct 31, 2008 | 0.984314 |
| Nov 03, 2008 | Nov 28, 2008 | 0.983212 |
| Dec 01, 2008 | Dec 31, 2008 | 0.982102 |
| Jan 02, 2009 | Jan 30, 2009 | 0.980977 |
| Feb 02, 2009 | Feb 27, 2009 | 0.979839 |
| Mar 02, 2009 | Mar 31, 2009 | 0.978693 |
| Apr 01, 2009 | Apr 30, 2009 | 0.977541 |
| May 01, 2009 | May 29, 2009 | 0.976381 |
| Jun 01, 2009 | Jun 30, 2009 | 0.975213 |
| Jul 01, 2009 | Jul 31, 2009 | 0.974028 |
| Aug 03, 2009 | Aug 31, 2009 | 0.972819 |
| Sep 01, 2009 | Sep 30, 2009 | 0.971616 |
| Oct 01, 2009 | Oct 30, 2009 | 0.970384 |
| Nov 02, 2009 | Nov 30, 2009 | 0.969131 |
| Dec 01, 2009 | Dec 31, 2009 | 0.967859 |
| Jan 04, 2010 | Jan 29, 2010 | 0.966567 |
| Feb 01, 2010 | Feb 26, 2010 | 0.965241 |
| Mar 01, 2010 | Mar 31, 2010 | 0.963887 |
| Apr 01, 2010 | Apr 30, 2010 | 0.962859 |
| May 03, 2010 | May 28, 2010 | 0.962859 |
| Jun 01, 2010 | Jun 30, 2010 | 0.962859 |
| Jul 01, 2010 | Jul 30, 2010 | 0.962859 |
| Aug 02, 2010 | Aug 31, 2010 | 0.962859 |
| Sep 01, 2010 | Sep 30, 2010 | 0.962859 |
| Oct 01, 2010 | Oct 29, 2010 | 0.962859 |
| Nov 01, 2010 | Nov 30, 2010 | 0.962859 |
| Dec 01, 2010 | Dec 31, 2010 | 0.962859 |
| Jan 03, 2011 | Jan 31, 2011 | 0.962859 |
| Feb 01, 2011 | Feb 28, 2011 | 0.962859 |
| Mar 01, 2011 | Mar 31, 2011 | 0.962859 |
| Apr 01, 2011 | Apr 29, 2011 | 0.962859 |
| May 02, 2011 | May 31, 2011 | 0.962859 |
| Jun 01, 2011 | Jun 30, 2011 | 0.962859 |
| Jul 01, 2011 | Jul 29, 2011 | 0.962859 |
| Aug 01, 2011 | Aug 31, 2011 | 0.962859 |

**JP Morgan Mortgage Trust 2007-S3**

**B1 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.962859 |
| Oct 03, 2011 | Oct 31, 2011 | 0.962859 |
| Nov 01, 2011 | Nov 30, 2011 | 0.962859 |
| Dec 01, 2011 | Dec 30, 2011 | 0.962859 |
| Jan 03, 2012 | Jan 31, 2012 | 0.962859 |
| Feb 01, 2012 | Feb 29, 2012 | 0.962859 |
| Mar 01, 2012 | Mar 30, 2012 | 0.962859 |
| Apr 02, 2012 | Apr 30, 2012 | 0.962859 |
| May 01, 2012 | May 31, 2012 | 0.962859 |
| Jun 01, 2012 | Jun 29, 2012 | 0.962859 |
| Jul 02, 2012 | Jul 31, 2012 | 0.962859 |
| Aug 01, 2012 | Aug 31, 2012 | 0.962859 |
| Sep 04, 2012 | Sep 28, 2012 | 0.962859 |
| Oct 01, 2012 | Oct 31, 2012 | 0.962859 |
| Nov 01, 2012 | Nov 30, 2012 | 0.962859 |
| Dec 03, 2012 | Dec 31, 2012 | 0.962859 |
| Jan 02, 2013 | Jan 31, 2013 | 0.962859 |
| Feb 01, 2013 | Feb 28, 2013 | 0.962859 |
| Mar 01, 2013 | Mar 29, 2013 | 0.962859 |
| Apr 01, 2013 | Apr 30, 2013 | 0.962859 |
| May 01, 2013 | May 31, 2013 | 0.962859 |
| Jun 03, 2013 | Jun 28, 2013 | 0.962859 |
| Jul 01, 2013 | Jul 31, 2013 | 0.962859 |
| Aug 01, 2013 | Aug 30, 2013 | 0.962859 |
| Sep 03, 2013 | Sep 30, 2013 | 0.962859 |
| Oct 01, 2013 | Oct 31, 2013 | 0.962859 |
| Nov 01, 2013 | Nov 29, 2013 | 0.962859 |
| Dec 02, 2013 | Dec 31, 2013 | 0.962859 |
| Jan 02, 2014 | Jan 31, 2014 | 0.962859 |
| Feb 03, 2014 | Feb 28, 2014 | 0.962859 |
| Mar 03, 2014 | Mar 31, 2014 | 0.962859 |
| Apr 01, 2014 | Apr 30, 2014 | 0.962859 |
| May 01, 2014 | May 30, 2014 | 0.962859 |
| Jun 02, 2014 | Jun 30, 2014 | 0.962859 |
| Jul 01, 2014 | Jul 31, 2014 | 0.962859 |
| Aug 01, 2014 | Aug 29, 2014 | 0.962859 |
| Sep 02, 2014 | Sep 30, 2014 | 0.962859 |
| Oct 01, 2014 | Oct 31, 2014 | 0.962859 |
| Nov 03, 2014 | Nov 28, 2014 | 0.962859 |
| Dec 01, 2014 | Dec 31, 2014 | 0.962859 |
| Jan 02, 2015 | Jan 30, 2015 | 0.962859 |
| Feb 02, 2015 | Feb 27, 2015 | 0.962859 |
| Mar 02, 2015 | Mar 31, 2015 | 0.962859 |
| Apr 01, 2015 | Apr 30, 2015 | 0.962859 |
| May 01, 2015 | May 29, 2015 | 0.962859 |
| Jun 01, 2015 | | 0.962859 |

**JP Morgan Mortgage Trust 2007-S3**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
|  | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999017 |
| Sep 04, 2007 | Sep 28, 2007 | 0.998021 |
| Oct 01, 2007 | Oct 31, 2007 | 0.996950 |
| Nov 01, 2007 | Nov 30, 2007 | 0.995940 |
| Dec 03, 2007 | Dec 31, 2007 | 0.994925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.993900 |
| Feb 01, 2008 | Feb 29, 2008 | 0.992868 |
| Mar 03, 2008 | Mar 31, 2008 | 0.991826 |
| Apr 01, 2008 | Apr 30, 2008 | 0.990774 |
| May 01, 2008 | May 30, 2008 | 0.989714 |
| Jun 02, 2008 | Jun 30, 2008 | 0.988650 |
| Jul 01, 2008 | Jul 31, 2008 | 0.987577 |
| Aug 01, 2008 | Aug 29, 2008 | 0.986497 |
| Sep 02, 2008 | Sep 30, 2008 | 0.985410 |
| Oct 01, 2008 | Oct 31, 2008 | 0.984314 |
| Nov 03, 2008 | Nov 28, 2008 | 0.983212 |
| Dec 01, 2008 | Dec 31, 2008 | 0.982102 |
| Jan 02, 2009 | Jan 30, 2009 | 0.980977 |
| Feb 02, 2009 | Feb 27, 2009 | 0.979839 |
| Mar 02, 2009 | Mar 31, 2009 | 0.978693 |
| Apr 01, 2009 | Apr 30, 2009 | 0.977541 |
| May 01, 2009 | May 29, 2009 | 0.976381 |
| Jun 01, 2009 | Jun 30, 2009 | 0.975213 |
| Jul 01, 2009 | Jul 31, 2009 | 0.974028 |
| Aug 03, 2009 | Aug 31, 2009 | 0.972819 |
| Sep 01, 2009 | Sep 30, 2009 | 0.971616 |
| Oct 01, 2009 | Oct 30, 2009 | 0.970384 |
| Nov 02, 2009 | Nov 30, 2009 | 0.969131 |
| Dec 01, 2009 | Dec 31, 2009 | 0.967859 |
| Jan 04, 2010 | Jan 29, 2010 | 0.966567 |
| Feb 01, 2010 | Feb 26, 2010 | 0.965241 |
| Mar 01, 2010 | Mar 31, 2010 | 0.964145 |
| Apr 01, 2010 | Apr 30, 2010 | 0.963117 |
| May 03, 2010 | May 28, 2010 | 0.963117 |
| Jun 01, 2010 | Jun 30, 2010 | 0.963117 |
| Jul 01, 2010 | Jul 30, 2010 | 0.963117 |
| Aug 02, 2010 | Aug 31, 2010 | 0.963117 |
| Sep 01, 2010 | Sep 30, 2010 | 0.963117 |
| Oct 01, 2010 | Oct 29, 2010 | 0.963117 |
| Nov 01, 2010 | Nov 30, 2010 | 0.963117 |
| Dec 01, 2010 | Dec 31, 2010 | 0.963117 |
| Jan 03, 2011 | Jan 31, 2011 | 0.963117 |
| Feb 01, 2011 | Feb 28, 2011 | 0.963117 |
| Mar 01, 2011 | Mar 31, 2011 | 0.963117 |
| Apr 01, 2011 | Apr 29, 2011 | 0.963117 |
| May 02, 2011 | May 31, 2011 | 0.963117 |
| Jun 01, 2011 | Jun 30, 2011 | 0.963117 |
| Jul 01, 2011 | Jul 29, 2011 | 0.963117 |
| Aug 01, 2011 | Aug 31, 2011 | 0.963117 |

**JP Morgan Mortgage Trust 2007-S3**

**B2 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|------|------|
| Sep 01, 2011 | Sep 30, 2011 | 0.963117 |
| Oct 03, 2011 | Oct 31, 2011 | 0.963117 |
| Nov 01, 2011 | Nov 30, 2011 | 0.963117 |
| Dec 01, 2011 | Dec 30, 2011 | 0.963117 |
| Jan 03, 2012 | Jan 31, 2012 | 0.963117 |
| Feb 01, 2012 | Feb 29, 2012 | 0.963117 |
| Mar 01, 2012 | Mar 30, 2012 | 0.963117 |
| Apr 02, 2012 | Apr 30, 2012 | 0.963117 |
| May 01, 2012 | May 31, 2012 | 0.963117 |
| Jun 01, 2012 | Jun 29, 2012 | 0.963117 |
| Jul 02, 2012 | Jul 31, 2012 | 0.963117 |
| Aug 01, 2012 | Aug 31, 2012 | 0.963117 |
| Sep 04, 2012 | Sep 28, 2012 | 0.963117 |
| Oct 01, 2012 | Oct 31, 2012 | 0.963117 |
| Nov 01, 2012 | Nov 30, 2012 | 0.963117 |
| Dec 03, 2012 | Dec 31, 2012 | 0.963117 |
| Jan 02, 2013 | Jan 31, 2013 | 0.963117 |
| Feb 01, 2013 | Feb 28, 2013 | 0.963117 |
| Mar 01, 2013 | Mar 29, 2013 | 0.963117 |
| Apr 01, 2013 | Apr 30, 2013 | 0.963117 |
| May 01, 2013 | May 31, 2013 | 0.963117 |
| Jun 03, 2013 | Jun 28, 2013 | 0.963117 |
| Jul 01, 2013 | Jul 31, 2013 | 0.963117 |
| Aug 01, 2013 | Aug 30, 2013 | 0.963117 |
| Sep 03, 2013 | Sep 30, 2013 | 0.963117 |
| Oct 01, 2013 | Oct 31, 2013 | 0.963117 |
| Nov 01, 2013 | Nov 29, 2013 | 0.963117 |
| Dec 02, 2013 | Dec 31, 2013 | 0.963117 |
| Jan 02, 2014 | Jan 31, 2014 | 0.963117 |
| Feb 03, 2014 | Feb 28, 2014 | 0.963117 |
| Mar 03, 2014 | Mar 31, 2014 | 0.963117 |
| Apr 01, 2014 | Apr 30, 2014 | 0.963117 |
| May 01, 2014 | May 30, 2014 | 0.963117 |
| Jun 02, 2014 | Jun 30, 2014 | 0.963117 |
| Jul 01, 2014 | Jul 31, 2014 | 0.963117 |
| Aug 01, 2014 | Aug 29, 2014 | 0.963117 |
| Sep 02, 2014 | Sep 30, 2014 | 0.963117 |
| Oct 01, 2014 | Oct 31, 2014 | 0.963117 |
| Nov 03, 2014 | Nov 28, 2014 | 0.963117 |
| Dec 01, 2014 | Dec 31, 2014 | 0.963117 |
| Jan 02, 2015 | Jan 30, 2015 | 0.963117 |
| Feb 02, 2015 | Feb 27, 2015 | 0.963117 |
| Mar 02, 2015 | Mar 31, 2015 | 0.963117 |
| Apr 01, 2015 | Apr 30, 2015 | 0.963117 |
| May 01, 2015 | May 29, 2015 | 0.963117 |
| Jun 01, 2015 | | 0.963117 |

**JP Morgan Mortgage Trust 2007-S3**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| | Jul 31, 2007 | 1.000000 |
| Aug 01, 2007 | Aug 31, 2007 | 0.999017 |
| Sep 04, 2007 | Sep 28, 2007 | 0.998021 |
| Oct 01, 2007 | Oct 31, 2007 | 0.996950 |
| Nov 01, 2007 | Nov 30, 2007 | 0.995940 |
| Dec 03, 2007 | Dec 31, 2007 | 0.994925 |
| Jan 02, 2008 | Jan 31, 2008 | 0.993900 |
| Feb 01, 2008 | Feb 29, 2008 | 0.992868 |
| Mar 03, 2008 | Mar 31, 2008 | 0.991826 |
| Apr 01, 2008 | Apr 30, 2008 | 0.990774 |
| May 01, 2008 | May 30, 2008 | 0.989714 |
| Jun 02, 2008 | Jun 30, 2008 | 0.988650 |
| Jul 01, 2008 | Jul 31, 2008 | 0.987577 |
| Aug 01, 2008 | Aug 29, 2008 | 0.986497 |
| Sep 02, 2008 | Sep 30, 2008 | 0.985410 |
| Oct 01, 2008 | Oct 31, 2008 | 0.984314 |
| Nov 03, 2008 | Nov 28, 2008 | 0.983212 |
| Dec 01, 2008 | Dec 31, 2008 | 0.982102 |
| Jan 02, 2009 | Jan 30, 2009 | 0.980977 |
| Feb 02, 2009 | Feb 27, 2009 | 0.979839 |
| Mar 02, 2009 | Mar 31, 2009 | 0.978693 |
| Apr 01, 2009 | Apr 30, 2009 | 0.977541 |
| May 01, 2009 | May 29, 2009 | 0.976381 |
| Jun 01, 2009 | Jun 30, 2009 | 0.975213 |
| Jul 01, 2009 | Jul 31, 2009 | 0.974028 |
| Aug 03, 2009 | Aug 31, 2009 | 0.972819 |
| Sep 01, 2009 | Sep 30, 2009 | 0.971616 |
| Oct 01, 2009 | Oct 30, 2009 | 0.970384 |
| Nov 02, 2009 | Nov 30, 2009 | 0.969131 |
| Dec 01, 2009 | Dec 31, 2009 | 0.969131 |
| Jan 04, 2010 | Jan 29, 2010 | 0.969131 |
| Feb 01, 2010 | Feb 26, 2010 | 0.969131 |
| Mar 01, 2010 | Mar 31, 2010 | 0.969131 |
| Apr 01, 2010 | Apr 30, 2010 | 0.969131 |
| May 03, 2010 | May 28, 2010 | 0.969131 |
| Jun 01, 2010 | Jun 30, 2010 | 0.969131 |
| Jul 01, 2010 | Jul 30, 2010 | 0.969131 |
| Aug 02, 2010 | Aug 31, 2010 | 0.969131 |
| Sep 01, 2010 | Sep 30, 2010 | 0.969131 |
| Oct 01, 2010 | Oct 29, 2010 | 0.969131 |
| Nov 01, 2010 | Nov 30, 2010 | 0.969131 |
| Dec 01, 2010 | Dec 31, 2010 | 0.969131 |
| Jan 03, 2011 | Jan 31, 2011 | 0.969131 |
| Feb 01, 2011 | Feb 28, 2011 | 0.969131 |
| Mar 01, 2011 | Mar 31, 2011 | 0.969131 |
| Apr 01, 2011 | Apr 29, 2011 | 0.969131 |
| May 02, 2011 | May 31, 2011 | 0.969131 |
| Jun 01, 2011 | Jun 30, 2011 | 0.969131 |
| Jul 01, 2011 | Jul 29, 2011 | 0.969131 |
| Aug 01, 2011 | Aug 31, 2011 | 0.969131 |

**JP Morgan Mortgage Trust 2007-S3**

**B3 Certificate Writedown Free Factor Chart**

| From | To | Writedown Free Factor |
|------|-----|----------------------|
| Sep 01, 2011 | Sep 30, 2011 | 0.969131 |
| Oct 03, 2011 | Oct 31, 2011 | 0.969131 |
| Nov 01, 2011 | Nov 30, 2011 | 0.969131 |
| Dec 01, 2011 | Dec 30, 2011 | 0.969131 |
| Jan 03, 2012 | Jan 31, 2012 | 0.969131 |
| Feb 01, 2012 | Feb 29, 2012 | 0.969131 |
| Mar 01, 2012 | Mar 30, 2012 | 0.969131 |
| Apr 02, 2012 | Apr 30, 2012 | 0.969131 |
| May 01, 2012 | May 31, 2012 | 0.969131 |
| Jun 01, 2012 | Jun 29, 2012 | 0.969131 |
| Jul 02, 2012 | Jul 31, 2012 | 0.969131 |
| Aug 01, 2012 | Aug 31, 2012 | 0.969131 |
| Sep 04, 2012 | Sep 28, 2012 | 0.969131 |
| Oct 01, 2012 | Oct 31, 2012 | 0.969131 |
| Nov 01, 2012 | Nov 30, 2012 | 0.969131 |
| Dec 03, 2012 | Dec 31, 2012 | 0.969131 |
| Jan 02, 2013 | Jan 31, 2013 | 0.969131 |
| Feb 01, 2013 | Feb 28, 2013 | 0.969131 |
| Mar 01, 2013 | Mar 29, 2013 | 0.969131 |
| Apr 01, 2013 | Apr 30, 2013 | 0.969131 |
| May 01, 2013 | May 31, 2013 | 0.969131 |
| Jun 03, 2013 | Jun 28, 2013 | 0.969131 |
| Jul 01, 2013 | Jul 31, 2013 | 0.969131 |
| Aug 01, 2013 | Aug 30, 2013 | 0.969131 |
| Sep 03, 2013 | Sep 30, 2013 | 0.969131 |
| Oct 01, 2013 | Oct 31, 2013 | 0.969131 |
| Nov 01, 2013 | Nov 29, 2013 | 0.969131 |
| Dec 02, 2013 | Dec 31, 2013 | 0.969131 |
| Jan 02, 2014 | Jan 31, 2014 | 0.969131 |
| Feb 03, 2014 | Feb 28, 2014 | 0.969131 |
| Mar 03, 2014 | Mar 31, 2014 | 0.969131 |
| Apr 01, 2014 | Apr 30, 2014 | 0.969131 |
| May 01, 2014 | May 30, 2014 | 0.969131 |
| Jun 02, 2014 | Jun 30, 2014 | 0.969131 |
| Jul 01, 2014 | Jul 31, 2014 | 0.969131 |
| Aug 01, 2014 | Aug 29, 2014 | 0.969131 |
| Sep 02, 2014 | Sep 30, 2014 | 0.969131 |
| Oct 01, 2014 | Oct 31, 2014 | 0.969131 |
| Nov 03, 2014 | Nov 28, 2014 | 0.969131 |
| Dec 01, 2014 | Dec 31, 2014 | 0.969131 |
| Jan 02, 2015 | Jan 30, 2015 | 0.969131 |
| Feb 02, 2015 | Feb 27, 2015 | 0.969131 |
| Mar 02, 2015 | Mar 31, 2015 | 0.969131 |
| Apr 01, 2015 | Apr 30, 2015 | 0.969131 |
| May 01, 2015 | May 29, 2015 | 0.969131 |
| Jun 01, 2015 | | 0.969131 |